**Absolut Facilities Management, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|
| 101 CREEKSIDE DRIVE, LLC | 6300 WILSHIRE BOULEVARD, SUITE 1800 | | | LOS ANGELES | CA | 90048 | |
| 101 CREEKSIDE DRIVE, LLC | 6380 WILSHIRE BOULEVARD, SUITE 800 | | | LOS ANGELES | CA | 90048 | |
| 1199 EDUCATION FUND | 330 WEST 42ND ST. 27TH FLOOR | | | NEW YORK | NY | 10036-6977 | |
| 1199 MARTIN LUTHER KING JR. POLITICAL | ACTION FUND | P. O. BOX 2665 | | NEW YORK | NY | 10108 | |
| 1199 SEIU | 1395 DUBLIN RD. | ATTENTION: ACCOUNTS RECEIVABLE | | COLUMBUS | OH | 43215 | |
| 1199 SEIU | 1395 DUBLIN RD. | ATTENTION: ANITA BRONSON | | COLUMBUS | OH | 43215 | |
| 1199 SEIU | 310 WEST 43RD ST | ATTEN: TAMMY LACROIX | | NEW YORK | NY | 10036 | |
| 1199 SEIU | 974 KENMORE AVENUE | | | KENMORE | NY | 14216 | |
| 1199 SEIU | BENEFIT AND PENSION FUNDS | 330 WEST 42ND ST. 27TH FLOOR | | NEW YORK | NY | 10036-6977 | |
| 1199 SEIU | DUES DEPARTMENT | P.O. BOX 2665 | | NEW YORK | NY | 10108 | |
| 1199 SEIU | LEAGUE TRAINING AND UPGRADING FUND | 250 S. CLINTON STREET, STE 200 | | SYRACUSE | NY | 13202 | |
| 1199 SEIU | P.O. BOX 6389 | | | SYRACUSE | NY | 13210 | |
| 1199 SEIU | PACT | AFL-CIO | | COLUMBUS | OH | 43215 | |
| 1199 SEIU | PENSION PLAN | 4242 RIDGE LEA RD. SUITE 30 | | AMHERST | NY | 14226 | |
| 1199 SEIU | PENSION PLAN | 974 KENMORE AVENUE | | KENMORE | NY | 14216 | |
| 1199 SEIU | POLITICAL ACTION FUND | P.O. BOX 2665 | | NEW YORK | NY | 10108 | |
| 1199 SEIU | REGIONAL PENSION PLAN | 2421 MAIN ST. SUITE 100 | | BUFFALO | NY | 14214 | |
| 1199 SEIU GREATER NY EDUCATION FUND | 330 WEST 42ND ST. 28TH FLOOR | | | NEW YORK | NY | 10036 | |
| 1199 SERVICE EMPLOYEES INTERNATIONAL | KATHY VILLE | ADMINISTRATIVE ORGANIZER | 259 MONROE AVE., SUITE 220 | ROCHESTER | NY | 14607 | |
| 1199 SERVICE EMPLOYEES INTERNATIONAL UNION | TODD HOBLER, VICE-PRESIDENT | WNY NURSING HOME DIVISION | 2421 MAIN STREET #100 | BUFFALO | NY | 14214 | |
| 2178 N. FIFTH ST., LLC | THE ARBA GROUP, INC. | 6300 WILSHIRE BLVD. | | LOS ANGELES | CA | 90048 | |
| 292 MAIN STREET, LLC | 6380 WILSHIRE BOULEVARD, SUITE 800 | | | LOS ANGELES | CA | 90048 | |
| 3M TELESTETH | 3M CENTER, 275-01-W-14 | | | ST. PAUL | MN | 55144-1000 | |
| 3M TELESTETH | PO BOX 371227 | | | PITTSBURGH | PA | 15250-7227 | |
| 4540 LINCOLN DRIVE, LLC | 6300 WILSHIRE BOULEVARD, SUITE 1800 | | | LOS ANGELES | CA | 90048 | |
| 4540 LINCOLN DRIVE, LLC | 6380 WILSHIRE BOULEVARD, SUITE 800 | | | LOS ANGELES | CA | 90048 | |
| 6060 ARMOR ROAD, LLC | 6300 WILSHIRE BOULEVARD, SUITE 1800 | | | LOS ANGELES | CA | 90048 | |
| 6060 ARMOR ROAD, LLC | 6380 WILSHIRE BOULEVARD, SUITE 800 | | | LOS ANGELES | CA | 90048 | |
| 634 - CONSOLIDATED COMMUNICATIONS | PO BOX 580028 | | | CHARLOTTE | NC | 28258 | |
| 634 - FAIRPOINT COMMUNICATIONS | P.O. BOX 70994 | | | CHARLOTTE | NC | 28272-0994 | |
| 634 COMMUNICATIONS | 350 S LOOP 336 W | | | CONROE | TX | 77304 | |
| 777 EQUIPMENT FINANCE | PO BOX 75295 | | | CHICAGO | IL | 60675-5295 | |
| A 24 HOUR DOOR NATIONAL, INC | 1811 ENGLEWOOD RD. #22 | | | ENGLEWOOD | FL | 34223 | |
| A 24 HOUR DOOR NATIONAL, INC | 344 SYCAMORE ST. | | | BUFFALO | NY | 14204 | |
| A 24 HOUR DOOR NATIONAL, INC | PO BOX 373 | | | SPRINGVILLE | NY | 14141 | |
| A PLACE FOR MOM | P. O. BOX 674164 | | | DETROIT | MI | 48267-4164 | |
| A SUPERIOR CONCRETE, INC. | PO BOX 377 | | | GASPORT | NY | 14067 | |
| A-1 RENT ALL & SALES | 436 SOUTH UNION STREET | | | OLEAN | NY | 14760 | |
| AANAC | AADNS | 400 S. COLORADO BLVD., STE 600 | | DENVER | CO | 80246 | |
| AANAC | SUITE 800 | 1873 S. BELLAIRE ST. | | DENVER | CO | 80222 | |
| AARON'S HEATING & AIR CONDITIONING, INC. | 15 WILLIAM STREET | | | ADDISON | NY | 14801 | |
| AARON'S HEATING & AIR CONDITIONING, INC. | 75 BRIDGE STREET | | | CORNING | NY | 14830 | |
| AARP HEALTH CARE OPTIONS | P. O. BOX 740819 | | | ATLANTA | GA | 30374 | |
| ABATE, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| ABBATE DEMARINIS, LLP | 3200 SUNRISE HIGHWAY | | | WANTAGH | NY | 11793 | |
| ABBATE DEMARINIS, LLP | 377 OAK ST. | SUITE 209 | | GARDEN CITY | NY | 11530 | |
| ABBEY, AMY | ADDRESS ON FILE | | | | | | |
| ABBEY, KAYLA MARIE | ADDRESS ON FILE | | | | | | |
| ABC HARDWARE & RENTAL, INC. | 3336 BAILEY AVE. | | | BUFFALO | NY | 14215 | |
| ABC SPECIAL EVENTS | 3026 ORCHARD PARK ROAD | | | WEST SENECA | NY | 14224 | |
| ABC SPECIAL EVENTS | 3336 BAILEY AVENUE | | | BUFFALO | NY | 14215 | |
| ABC SPECIAL EVENTS | P.O.BOX 64 | | | AMHERST | NY | 14226 | |
| ABDUL-FURQAN, SALEEMAH | ADDRESS ON FILE | | | | | | |
| ABDUL-NAFI, JIBREEL | ADDRESS ON FILE | | | | | | |
| ABDURRASHID, MUHAMMED | ADDRESS ON FILE | | | | | | |
| ABE SCHONFELD | IRA SMEDRA | C/O JEFF SRULOWITZ | | NEW YORK | NY | 10023 | |
| ABERDEEN GLASS | 2119 SOUTH PARK AVE. | | | BUFFALO | NY | 14220 | |
| ABOU NADER, TOHME | ADDRESS ON FILE | | | | | | |
| ABOUNADER, EMMANUELLE | ADDRESS ON FILE | | | | | | |
| ABOUNADER, GEORGE | ADDRESS ON FILE | | | | | | |

**Absolut Facilities Management, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|
| ABRAMS, FENSTERMAN, FENSTERMAN, EISMAN* | GREENBERG, FORMATO & EINIGER | 1111 MARCUS AVE - SUITE 107 | | LAKE SUCCESS | NY | 11042 | |
| ABRUZZINI, ALYSSA | ADDRESS ON FILE | | | | | | |
| ABRUZZINI, ALYSSA | C/O ABSOLUT OF WESTFIELD | | | | | | |
| ABSOLUT AT ALLEGANY, LLC | MAPLE AVE. & FIFTH ST. | | | ALLEGANY | NY | 14706 | |
| ABSOLUT AT AURORA PARK | | | | | | | |
| ABSOLUT AT AURORA PARK | 292 MAIN STREET | | | EAST AURORA | NY | 14052 | |
| ABSOLUT AT AURORA PARK | NATIONAL DATA CORP | PO BOX 222430 | | CHANTILLY | VA | 20153-2430 | |
| ABSOLUT AT AURORA PARK | RESIDENT TRUST ACCOUNT | | | | | | |
| ABSOLUT AT GASPORT, LLC | | | | | | | |
| ABSOLUT AT GASPORT, LLC | RESIDENT TRUST ACCOUNT | | | | | | |
| ABSOLUT AT HOUGHTON, LLC | | | | | | | |
| ABSOLUT AT ORCHARD BROOKE, LLC | | | | | | | |
| ABSOLUT AT ORCHARD BROOKE, LLC | RESIDENT TRUST ACCOUNT | | | | | | |
| ABSOLUT AT ORCHARD PARK | 6060 ARMOR RD. | | | ORCHARD PARK | NY | 14127 | |
| ABSOLUT AT ORCHARD PARK | RESIDENT TRUST ACCOUNT | | | | | | |
| ABSOLUT AT THREE RIVERS, LLC | | | | | | | |
| ABSOLUT AT THREE RIVERS, LLC | RESIDENT TRUST ACCOUNT | | | | | | |
| ABSOLUT AT WESTFIELD, LLC | | | | | | | |
| ABSOLUT AT WESTFIELD, LLC | RESIDENT TRUST ACCOUNT | | | | | | |
| ABSOLUT FACILITIES MANAGEMENT, LLC | 300 GLEED AVE. | | | EAST AURORA | NY | 14052 | |
| ABSOLUT FACILITIES MANAGEMENT, LLC | FLEX ACCOUNT | | | | | | |
| ACADEMY FOR LEADERSHIP IN LONG-TERM CARE | WEGMANS SCHOOL OF NURSING | 3690 EAST AVE. | | ROCHESTER | NY | 14618 | |
| ACADEMY OF LYMPHATIC STUDIES | 11632 HIGH ST, STE. A | | | SEBASTIAN | FL | 32958 | |
| ACCELERATED CARE PLUS LEASING INC. | 13828 COLLECTIONS CENTER DR. | | | CHICAGO | IL | 60693 | |
| ACCESS DENTAL | 146 BEACH 9 ST.,4E | | | FAR ROCKAWAY | NY | 11691 | |
| ACCOUNTABLE HEALTHCARE STAFFING, INC | PO BOX 732800 | | | DALLAS | TX | 75373 | |
| ACCU-FIT COMPRESSION GARMENTS | 4114 UNION ROAD, SUITE B | | | CHEEKTOWAGA | NY | 14225 | |
| ACE ELEVATOR INSPECTION CORP | P. O. BOX 1046 | | | NORTH TONAWANDA | NY | 14120-2915 | |
| ACE WESTCHESTER SPECIALTY GROUP | 500 COLONIAL CENTER PARKWAY, SUITE 200 | | | ROSWELL | GA | 30076 | |
| ACEVEDO, JANIRA | ADDRESS ON FILE | | | | | | |
| ACEVEDO, MARTIN | ADDRESS ON FILE | | | | | | |
| ACHCA | P.O. BOX 75060 | | | BALTIMORE | MD | 21275-5060 | |
| ACKLEY, MATTHEW | ADDRESS ON FILE | | | | | | |
| ACKLEY, VALERIE | ADDRESS ON FILE | | | | | | |
| ACOSTA, ERICA | ADDRESS ON FILE | | | | | | |
| ACQUAH, CHELSEA | ADDRESS ON FILE | | | | | | |
| ACQUARD, AUSTIN | ADDRESS ON FILE | | | | | | |
| ADAMS, AUTUMN | ADDRESS ON FILE | | | | | | |
| ADAMS, LISA | ADDRESS ON FILE | | | | | | |
| ADAMS, OLIVIA | ADDRESS ON FILE | | | | | | |
| ADAMS, RACHEAL | ADDRESS ON FILE | | | | | | |
| ADD LUMBER COMPANY | 148 WILLOW ROAD | | | DUNKIRK | NY | 14048 | |
| ADD LUMBER COMPANY | 44-52 ENGLISH ST. | | | WESTFIELD | NY | 14787 | |
| ADISA, NONZENZELE | ADDRESS ON FILE | | | | | | |
| ADONNINO, LYNN | ADDRESS ON FILE | | | | | | |
| ADPRO SPORTS | 55 AMHERST VILLA RD. | | | BUFFALO | NY | 14225 | |
| ADPRO SPORTS* | 55 AMHERST VILLA RD. | | | BUFFALO | NY | 14225 | |
| ADVANCE AUTO PARTS | AAA FINANCIAL SERVICES | PO BOX 742063 | | ATLANTA | GA | 30374-2063 | |
| ADVANCE BUSINESS CAPITAL | D/B/A TRIUMPH BUSINESS CAPITAL | PO BOX 610028 | | DALLAS | TX | 75261 | |
| ADVANTAGE FUNDING COMMERCIAL CAPITAL COR | 14402 COLLECTIONS CENTER DR. | | | CHICAGO | IL | 60693 | |
| ADVANTAGE FUNDING COMMERCIAL CAPITAL COR | PO BOX 75422 | | | CHICAGO | IL | 60675-5422 | |
| ADVO WASTE MEDICAL SERVICES, LLC | 16 S. CLIFTON AVE. | | | LAKEWOOD | NJ | 08701 | |
| ADVO WASTE MEDICAL SERVICES, LLC | P. O. BOX 356 | | | LAKEWOOD | NJ | 08701 | |
| AETNA | P. O. BOX 784836 | | | PHILADELPHIA | PA | 19178-4836 | |
| AFLAC NEW YORK | ATTN: REMITTANCE PROCESSING SERVICE | 1932 WYNNTON RD. | | COLUMBUS | GA | 31999-6005 | |
| AGEL, JOANNE | ADDRESS ON FILE | | | | | | |
| AGEL, JOANNE | C/O ABSOLUT OF WESTFIELD | | | | | | |
| AHMED, FADUMO | ADDRESS ON FILE | | | | | | |
| AIKEN, ASHANTI | ADDRESS ON FILE | | | | | | |
| AIRGAS USA, LLC | PO BOX 734445 | | | CHICAGO | IL | 60673 | |

**Absolut Facilities Management, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country |
|------|----------|----------|----------|------|-------|-------------|---------|
| AIRGAS USA, LLC | PO BOX 802576 | | | CHICAGO | IL | 60680-2576 | |
| AKINS, TERRI | ADDRESS ON FILE | | | | | | |
| ALABAMA CHILD SUPPORT PAYMENT CENTER | P. O. BOX 244015 | | | MONTGOMERY | AL | 36124-4015 | |
| ALAHRAG, ANGELA | ADDRESS ON FILE | | | | | | |
| ALAHRAG, MUNA | ADDRESS ON FILE | | | | | | |
| ALAIMO, ERICA | ADDRESS ON FILE | | | | | | |
| ALAJI, HASEENH | 137 WILMUTH | | | LACKAWANNA | NY | 14218 | |
| ALAJI, HASEENH | ADDRESS ON FILE | | | | | | |
| ALAJI, HASEENH | C/O ABSOLUT ORCHARD PARK | | | | | | |
| ALAREFI, WAFA | ADDRESS ON FILE | | | | | | |
| ALBANEH, TAWALA | ADDRESS ON FILE | | | | | | |
| ALBERT J. MOGAVERO | THE DUN BUILDING | 110 PEARL ST. 6TH FLOOR | | BUFFALO | NY | 14202 | |
| ALBERT LARKIN | 5909 LOCUST STREET EXTENSION | | | LOCKPORT | NY | 14094 | |
| ALBONE, HOPE | ADDRESS ON FILE | | | | | | |
| ALBONE, KENNEDY | ADDRESS ON FILE | | | | | | |
| ALCO SALES AND SERVICE | 6851 HIGH GROVE BLVD. | | | BURR RIDGE | IL | 60527 | |
| ALDRICH, MEGAN | ADDRESS ON FILE | | | | | | |
| ALEXANDER CLINE | 268 JERSEY ST. | | | BUFFALO | NY | 14201 | |
| ALEXANDER SHERMAN, ESQ. | 255 WARNER AVE. | | | ROSLYN HEIGHTS | NY | 11577 | |
| ALEXANDER, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| ALEXANDER, DESTINEE-MARIE | ADDRESS ON FILE | | | | | | |
| ALEXANDER, IMANI | ADDRESS ON FILE | | | | | | |
| ALEXANDER, WENDY | ADDRESS ON FILE | | | | | | |
| ALFIE ALESSANDRA | 14 WHITCHALL AVE. | | | BUFFALO | NY | 14220 | |
| ALFIERI, TARA | ADDRESS ON FILE | | | | | | |
| ALFORD, ROBERT | ADDRESS ON FILE | | | | | | |
| ALFRED NICKLES BAKERY INC. | P. O. BOX 30 | | | NAVARRE | OH | 44662-0030 | |
| ALGUIRE, KIMBERLY | ADDRESS ON FILE | | | | | | |
| AL-HUMEYGANI, JAMILAH | ADDRESS ON FILE | | | | | | |
| ALI, GHARAM | ADDRESS ON FILE | | | | | | |
| AL-IBRAHIMI, AMIR | ADDRESS ON FILE | | | | | | |
| ALICEA, JASON | ADDRESS ON FILE | | | | | | |
| ALICIA HUBBARD | 106 GENESEE ST | | | HORNELL | NY | 14843 | |
| ALIMED, INC. | 297 HIGH STREET | | | DEDHAM | MA | 02026-9135 | |
| ALIMED, INC. | P.O. BOX 9135 | | | DEDHAM | MA | 02027-9135 | |
| ALIMED, INC. | PO BOX 206417 | | | DALLAS | TX | 75320 | |
| ALISON HYDE | 270 BUFFALO RD #58 | | | EAST AURORA | NY | 14052 | |
| ALKHALED, SHADIA | ADDRESS ON FILE | | | | | | |
| ALL AMERICAN PUBLISHING | P. O. BOX 100 | | | CALDWELL | ID | 83606-0100 | |
| ALL AMERICAN PUBLISHING | P.O. BOX 8867 | | | BOISE | ID | 83707-2867 | |
| ALL SQUARE MEDIA, LLC | 61 REHM ROAD | | | LANCASTER | NY | 14086 | |
| ALL SQUARE MEDIA, LLC | P. O. BOX 24 | | | BOWMANSVILLE | NY | 14026-0024 | |
| ALL STATE FIRE & SECURITY | 4804 TRANSIT RD. | | | DEPEW | NY | 14043 | |
| ALL WEATHER SELF STORAGE, INC. | PO BOX 125 | | | OLEAN | NY | 14760 | |
| ALLAN HEBELER | D/B/A HEBELER GRAPHICS | 218 SAGEWOOD TERRACE | | WILLIAMSVILLE | NY | 14221 | |
| ALLAN, DIANE | 178 GODFREY TERRACE | | | EAST AURORA | NY | 14052 | |
| ALLAN, DIANE | C/O ABSOLUT OF ORCHARD PARK | | | | | | |
| ALLAN, LYNDA | ADDRESS ON FILE | | | | | | |
| ALLAN, SUZANNE | ADDRESS ON FILE | | | | | | |
| ALLEGANY EYE ASSOCIATES | 12 MARTIN ST. | | | WELLSVILLE | NY | 14895-1057 | |
| ALLEGANY HEALTH NETWORK | PO BOX 645266 | | | PITTSBURGH | PA | 15264-5266 | |
| ALLEGANY RESCUE & EMS, INC | 5530 SHERIDAN DR. SUITE 3B | | | WILLIAMSVILLE | NY | 14221-3730 | |
| ALLEGANY RESCUE & EMS, INC | PO BOX 217 | | | ALLEGANY | NY | 14706 | |
| ALLEGRA | 3959 UNION ROAD | | | CHEEKTOWAGA | NY | 14225 | |
| ALLEN, CAITLYN | ADDRESS ON FILE | | | | | | |
| ALLEN, DAVID | ADDRESS ON FILE | | | | | | |
| ALLEN, JAMI | ADDRESS ON FILE | | | | | | |
| ALLEN, JAMI | C/O ABSOLUT AT WESTFIELD | | | | | | |
| ALLEN, JENNIFER | ADDRESS ON FILE | | | | | | |
| ALLEN, KHADDESHA | ADDRESS ON FILE | | | | | | |

**Absolut Facilities Management, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|
| ALLEN, KHADDESHA | ADDRESS ON FILE | | | | | | |
| ALLEN, LOGAN | ADDRESS ON FILE | | | | | | |
| ALLEY, JENNA | ADDRESS ON FILE | | | | | | |
| ALLIANCE NATL INS CO | 370 COMMERCE DR SUITE 101 | | | FORT WASHINGTON | PA | 19034 | |
| ALLIED INTERSTATE LLC | PO BOX 361563 | | | COLUMBUS | OH | 43236 | |
| ALLIED WORLD ASSURANCE CO | 9 FARM SPRINGS RD | | | FARMINGTON | CT | 06032 | |
| ALLISON NUSSBAUMER | 1104 UNDERHILL RD. | | | EAST AURORA | NY | 14052 | |
| ALLISON, DERNARD | ADDRESS ON FILE | | | | | | |
| ALLS, MIRANDA | ADDRESS ON FILE | | | | | | |
| ALLSCRIPTS HEALTHCARE, LLC | 24630 NETWORK PLACE | | | CHICAGO | IL | 60673-1246 | |
| ALLSTATE ADMINISTRATORS LLC | 202 CATON AVENUE | | | BROOKLYN | NY | 11218 | |
| ALLSTATE ADMINISTRATORS LLC | 462 OCEAN PKWY. | | | BROOKLYN | NY | 11218 | |
| ALLSTATE ADMINISTRATORS LLC | PO BOX 300062 | | | BROOKLYN | NY | 11230 | |
| ALLSTATE MEDICAL | 34 35TH ST. BLDG. #6 | | | BROOKLYN | NY | 11232 | |
| ALLY | PO BOX 380905 | | | BLOOMINGTON | MN | 55438-0905 | |
| ALMETER, SARAH | ADDRESS ON FILE | | | | | | |
| ALSHAHRI, KITAM | ADDRESS ON FILE | | | | | | |
| ALSTON, ALONZO | ADDRESS ON FILE | | | | | | |
| ALT FINE FOODS, INC. | 85 SARANAC AVENUE | | | BUFFALO | NY | 14216 | |
| ALTERNATIVE SOLUTIONS GROUP, LLC | 300 GLEED AVE. | | | EAST AURORA | NY | 14052 | |
| ALZHEIMER'S ASSOCIATION | | | | | | | |
| ALZHEIMER'S ASSOCIATION | 2 JEFFERSON PLAZA SUITE 103 | | | POUGHKEEPSIE | NY | 12601 | |
| ALZHEIMER'S ASSOCIATION | 200 EXECUTIVE BLVD, SUITE 4B | | | SOUTHINGTON | CT | 06489 | |
| ALZHEIMER'S ASSOCIATION | 2649 SOUTH RD., SUITE 101 | | | POUGHKEEPSIE | NY | 12601 | |
| ALZHEIMER'S ASSOCIATION | 441 WEST KIRKPATRICK ST. | | | SYRACUSE | NY | 13204 | |
| ALZHEIMER'S ASSOCIATION | ATTN: 2017 WTEA SPONSORSHIP | 309 WAVERLEY OAKS RD, STE 304 | | WALTHAM | MA | 02452 | |
| ALZHEIMER'S ASSOCIATION | NORTHWEST OHIO CHAPTER | 2500 NORTH REYNOLDS RD. | | TOLEDO | OH | 43615 | |
| ALZHEIMER'S ASSOCIATION | WESTCHESTER REGIONAL OFFICE | 2900 WESTCHESTER AVE. | | PURCHASE | NY | 10577 | |
| ALZHEIMER'S ASSOCIATION | WESTERN NEW YORK CHAPTER | 2805 WEHRLE DRIVE, STE 6 | | WILLIAMSVILLE | NY | 14221 | |
| AMADOR LLERAS | C/O DEBORAH SULLIVAN | 30 FAWN TRAIL | | WEST SENECA | NY | 14224 | |
| AMAKER, GRACE | ADDRESS ON FILE | | | | | | |
| AMANDA CAMPBELL | | | | | | | |
| AMANTI, HEATHER | ADDRESS ON FILE | | | | | | |
| AMBROSE, TINA | ADDRESS ON FILE | | | | | | |
| AMBROSI CUTLERY | UNIT 4 LUPI COURT | | | MAHOPAC | NY | 10541 | |
| AMERI PRO PAINTING | 100 GREY ST. | | | EAST AURORA | NY | 14052 | |
| AMERICAN ARBITRATION ASSOCIATION | | | | | | | |
| AMERICAN ARBITRATION ASSOCIATION | 120 BROADWAY, 21ST FLOOR | | | NEW YORK | NY | 10271 | |
| AMERICAN ARBITRATION ASSOCIATION | 1633 BROADWAY, FLOOR 10 | | | NEW YORK | NY | 10019-6708 | |
| AMERICAN CAROLING COMPANY | 55 CHELTENHAM DR. | | | BUFFALO | NY | 14216 | |
| AMERICAN EXPRESS | P.O. BOX 1270 | | | NEWARK | NJ | 07101-1270 | |
| AMERICAN GUARANTEE & LIABILITY INS CO | SHAUMBURG | 1299 ZURICH WAY | | SHAUMBURG | IL | 60196 | |
| AMERISOURCE FUNDING, INC.* | PO BOX 4738 | | | HOUSTON | TX | 77210-4738 | |
| AMES, CINDY E | ADDRESS ON FILE | | | | | | |
| AMHERST PSYCHIATRY, P.C. | 65 VIA FORESTA LANE | | | WILLIAMSVILLE | NY | 14221 | |
| AMMERMAN, PAULINE | ADDRESS ON FILE | | | | | | |
| AMRA, BRENDA L | ADDRESS ON FILE | | | | | | |
| AMTRUST NORTH AMERICA, INC. | P. O. BOX 15096 | | | ALBANY | NY | 12212 | |
| AMTRUST NORTH AMERICA, INC. | P. O. BOX 318004 | | | CLEVELAND | OH | 44131-8004 | |
| AMTRUST NORTH AMERICA, INC. | PO BOX 6939 | | | CLEVELAND | OH | 44101-0849 | |
| AMTRUST NORTH AMERICA, INC. | PO BOX 94557 | | | CLEVELAND | OH | 44101-4557 | |
| AMY HARGRAVE | 29 EARL ST. | | | CORNING | NY | 14830 | |
| AMY LUCINSKI GRAPHIC DESIGN | 5744 WOODRUFF RD. | | | CLARENCE CENTER | NY | 14032 | |
| AMY LUCINSKI GRAPHIC DESIGN | 5765 WOODRUFF DRIVE | | | CLARENCE CENTER | NY | 14032 | |
| ANASTASIA, THOMAS | ADDRESS ON FILE | | | | | | |
| ANASTASIA, TOM | C/O ABSOLUT ORCHARD PARK | | | | | | |
| ANDERSON, ELIZABETH | ADDRESS ON FILE | | | | | | |
| ANDERSON, ERIC | ADDRESS ON FILE | | | | | | |
| ANDERSON, JIMMY | ADDRESS ON FILE | | | | | | |
| ANDERSON, NIKITA | ADDRESS ON FILE | | | | | | |

**Absolut Facilities Management, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|
| ANDERSON, SAMANTHA | ADDRESS ON FILE | | | | | | |
| ANDERSON, TERRIANA | ADDRESS ON FILE | | | | | | |
| ANDERSON-SHORTELL, INC. | 616 WEST STATE STREET | | | OLEAN | NY | 14760-2337 | |
| ANDREW BURG | C/O KAREN CAFFIERO | 285 SCAMRIDGE CURVE APT. B-1 | | WILLIAMSVILLE | NY | 14221 | |
| ANDREWS, SARAH | ADDRESS ON FILE | | | | | | |
| ANDREWS, TRACY | ADDRESS ON FILE | | | | | | |
| ANDY BIALEK | 98 SOUTHERN PKWY. | | | CHEEKTOWAGA | NY | 14225 | |
| ANDY BIALEK | P.O. BOX 88 | | | SPRINGBROOK | NY | 14140 | |
| ANFP | 406 SURREY WOODS DR. | | | ST. CHARLES | IL | 60174 | |
| ANGER, LAUREN | ADDRESS ON FILE | | | | | | |
| ANGLE, KIMBERLY | ADDRESS ON FILE | | | | | | |
| ANITA JONES | C/O ABSOLUT OF WESTFIELD | | | | | | |
| ANN DISTEFANO | 16 AVIAN WAY | | | LANCASTER | NY | 14086 | |
| ANN KNEPSHIELD | 4640 DAMON HILL RD | | | SINCLAIRVILLE | NY | 14782 | |
| ANN MARIE PARKER | PO BOX 194 | | | OLCOTT | NY | 14126 | |
| ANN ZWICK | C/O ABSOLUT OF AURORA PARK | | | | | | |
| ANNA PUTNAM | 217 HILLVUE AVE | | | CORNING | NY | 14830 | |
| ANNE PRICE | C/O ABSOLUT OF THREE RIVERS | | | | | | |
| ANNELIESE ULAS | 113 VERMONT AVE | | | LOCKPORT | NY | 14094 | |
| ANNETTE HOUPT | 1027 DEYO RD | | | CORNING | NY | 14830 | |
| ANNETTE NIGRELLI | 3915 BOWEN RD.. APT #82 | | | LANCASTER | NY | 14086 | |
| ANSTETT, JODIE | 2105 COMO PARK BLVD. | | | LANCASTER | NY | 14086 | |
| ANTHONY BYROADS | 18 PEARL ST. | | | HOLLAND | NY | 14080 | |
| ANTHONY MILITELLO | C/O ABSOLUT OF WESTFIELD | | | | | | |
| ANZALONE, STEPHEN | ADDRESS ON FILE | | | | | | |
| ANZALONE, STEVE | ABSOLUT OF AURORA PARK | | | | | | |
| APIC | 1475 JAMAICA SQUARE | | | NORTH TONAWANDA | NY | 14120 | |
| APIC | BEECHWOOD RESIDENCE | 235 MILLERSPORT HIGHWAY | | GETZVILLE | NY | 14068-1297 | |
| APIC | C/O KMIBERLY HINCKLEY | 84 SUNSET BLVD. | | ANGOLA | NY | 14006 | |
| APIC | C/O SUSAN SKRZECZKOWSKI | 10 FINCH ST. | | DUNKIRK | NY | 14048 | |
| APIC | HEART OF NEW YORK CHAPTER 118 | P.O. BOX 325 | | CHENANGO BRIDGE | NY | 13745 | |
| APIC | JENNIFER HARRINGTON | 5400 SOUTH PARK AVE. APT.J9 | | HAMBURG | NY | 14075 | |
| APIC | NYSDOH-WESTERN REGION | 584 DELAWARE, OPH RM 202 | | BUFFALO | NY | 14202 | |
| APIC | PO BOX 79502 | | | BALTIMORE | MD | 21279-0502 | |
| APIC | ST. JOSEPH HOSPITAL | 2605 HARLEM ROAD | | CHEEKTOWAGA | NY | 14225 | |
| APONTE, DEVAN | ADDRESS ON FILE | | | | | | |
| APPLE SEED CHRISTIAN PRESCHOOL | | | | | | | |
| APPLIANCE INSTALLATION & SERVICE | 270 MAIN ST. | P.O. BOX 26 | | ARCADE | NY | 14009 | |
| APPLIANCE INSTALLATION & SERVICE | PO BOX 533 | | | FALCONER | NY | 14733 | |
| APPLIANCE INSTALLATION & SERVICE | SERVICE CORP. | 1336 MAIN ST. | | BUFFALO | NY | 14209 | |
| APPLIANCE INSTALLATION & SERVICE INC. | 1336 MAIN STREET | | | BUFFALO | NY | 14209-1904 | |
| APPROVED ADMISSIONS, LLC | 545 8TH AVE. SUITE 840 | | | NEW YORK | NY | 10018 | |
| APPROVED ADMISSIONS, LLC | PO BOX 1393 | | | NEW YORK | NY | 10018 | |
| APPROVED ADMISSIONS, LLC* | 545 8TH AVE., SUITE 840 | | | NEW YORK | NY | 10018 | |
| APPROVED ADMISSIONS, LLC* | PO BOX 1393 | | | NEW YORK | NY | 10018 | |
| ARBA GROUP, INC. | 6300 WILSHIRE BLVD. | SUITE1800 | | LOS ANGELES | CA | 90048 | |
| ARCE, JULIO | ADDRESS ON FILE | | | | | | |
| ARCE, MARLON | ADDRESS ON FILE | | | | | | |
| ARCH INS CO | 3100 BROADWAY, SUITE 511 | | | KANSAS CITY | MO | 64111 | |
| ARCHIE, UNIQUE | ADDRESS ON FILE | | | | | | |
| ARDOR HEALTH SOLUTIONS | 11555 HERON BAY BLVD. STE 308 | | | CORAL SPRINGS | FL | 33076-3361 | |
| ARELLANO-LIKOS, WEMILLE | ADDRESS ON FILE | | | | | | |
| ARELLANO-LIKOS, WEMILLE | C/O ABSOLUT OF AURORA PARK | | | | | | |
| ARGENTIERI, ELLEN | ADDRESS ON FILE | | | | | | |
| ARIES TRANSPORATION SERVICES | 85 RIVER ROCK DR. | SUITE 302 | | BUFFALO | NY | 14207 | |
| ARJO, INC. | 50 NO. GARY AVENUE | UNIT A | | ROSELLE | IL | 60172 | |
| ARJO, INC. | 8130 LEHIGH AVENUE | | | MORTON GROVE | IL | 60053 | |
| ARJO, INC. | P.O. BOX 484 | INDUSTRIAL PARK | | AURORA | NE | 68818 | |
| ARJO, INC. | P.O. BOX 640799 | | | PITTSBURGH | PA | 15264-0799 | |
| ARLENE BELZ | 119 MAJESTIC TERRACE | | | LACKAWANNA | NY | 14218 | |

**Absolut Facilities Management, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|
| ARLENE BREWER | 1725 CHURCH HILL RD. | | | WOODHULL | NY | 14898 | |
| ARLENE SWANSON | 110 GREENFIELD DR. | | | TONAWANDA | NY | 14150 | |
| ARLENE WORNICK | C/O PEGGY SMITH | 4975 THURSTON AVE. | | BLASDELL | NY | 14219 | |
| ARMENIA, SEVANA | ADDRESS ON FILE | | | | | | |
| ARMITAGE, JULIE | ADDRESS ON FILE | | | | | | |
| ARMPRESTER, JASMINE | ADDRESS ON FILE | | | | | | |
| ARNOLD, BETH | ADDRESS ON FILE | | | | | | |
| ARNOLD, SARAH | ADDRESS ON FILE | | | | | | |
| ARNOT MEDICAL SERVICES, PC | 571 ST JOSEPHS BLVD FL 2 | | | ELMIRA | NY | 14901 | |
| ARNOT MEDICAL SERVICES, PC | 722 W. WATER ST. | | | ELMIRA | NY | 14905 | |
| ARNOT OGDEN MEDICAL CENTER | ATTN: SUSAN THORNE | 600 ROE AVE | | ELMIRA | NY | 14905 | |
| ARRINGTON, ANTONIO | ADDRESS ON FILE | | | | | | |
| ARRINGTON, JESSICA | ADDRESS ON FILE | | | | | | |
| ARROYO, ERICA | ADDRESS ON FILE | | | | | | |
| ARTHUR MACIE | 5200 CHESTNUT RIDGE RD. | ORCHARD HEIGHTS | | ORCHARD PARK | NY | 14127 | |
| ASC/ECC/CAREER SERVICES | SUNY ERIE COMM.COLLEGE, CITY CAMPUS | 45 OAK STREET, ROOM O150 | | BUFFALO | NY | 14203 | |
| ASHLEY, KIMBERLY | ADDRESS ON FILE | | | | | | |
| ASIAN AMERICAN PHYSICIANS ASSOC. OF WNY | PO BOX 426 | | | BUFFALO | NY | 14231-0426 | |
| ASLAN PLUMBING & MECHANICAL SRVCS INC | 5715 ROYALTON CENTER RD. | | | GASPORT | NY | 14067 | |
| ASQUITH, AMANDA | ADDRESS ON FILE | | | | | | |
| ASSAD, CHRISTINE | ADDRESS ON FILE | | | | | | |
| ASSOCIATED CLINICAL LABORATORIES | 1526 PEACH ST. | | | ERIE | PA | 16501 | |
| ASSOCIATED CLINICAL LABORATORIES | 15832 COLLECTIONS CENTER DR. | | | CHICAGO | IL | 60693 | |
| ASSOCIATED CLINICAL LABORATORIES | PO BOX 71312 | | | PHILADELPHIA | PA | 19176 | |
| AT&T | P.O. BOX 13148 | | | NEWARK | NJ | 07101-5648 | |
| ATKIN, CHRISTA | ADDRESS ON FILE | | | | | | |
| ATKINS, KYMBERLY | ADDRESS ON FILE | | | | | | |
| ATKINS, MIKHAIL | ADDRESS ON FILE | | | | | | |
| ATKINSON, CHRISTINA RENEE | ADDRESS ON FILE | | | | | | |
| ATKINSON, JULIANA | ADDRESS ON FILE | | | | | | |
| ATKINSON, KEYANNA | ADDRESS ON FILE | | | | | | |
| AURORA ARSENAL SOCCER CLUB | P.O. BOX 132 | | | EAST AURORA | NY | 14052 | |
| AURORA AUDIOLOGY & SPEECH ASSOCIATES | 112 OLEAN STREET | SUITE 124 | | EAST AURORA | NY | 14052-2540 | |
| AURORA HISTORICAL SOCIETY | P. O. BOX 472 | | | EAST AURORA | NY | 14052 | |
| AURORA PREMIER STORAGE INC. | 434 OLEAN RD. | | | EAST AURORA | NY | 14052 | |
| AURORA THEATER | 673 MAIN ST. | | | EAST AURORA | NY | 14052 | |
| AURORA TRUCK SUPPLIES | 5811 SENECA STREET | | | ELMA | NY | 14059 | |
| AUSTIN JR., DANIEL | ADDRESS ON FILE | | | | | | |
| AUSTIN, LYNNE | ADDRESS ON FILE | | | | | | |
| AUSTIN, THERESA | ADDRESS ON FILE | | | | | | |
| AUVIL, DANNY | ADDRESS ON FILE | | | | | | |
| AVALON DOCUMENT SERVICES | 1360 EAST 9TH STREET, STE 150 | | | CLEVELAND | OH | 44114 | |
| AVALON DOCUMENT SERVICES | 741 MAIN STREET | | | BUFFALO | NY | 14203 | |
| AVANTE CARE MANAGEMENT, LLC | 300 GLEED AVE. | | | EAST AURORA | NY | 14052 | |
| AVILES, MARIA | ADDRESS ON FILE | | | | | | |
| AXIS SURPLUS INS CO | 550 GATEWAY AVE | | | NAPA | CA | 94558 | |
| AXIS SURPLUS INSURANCE CO. | 11680 GREAT OAKS WAY, STE 500 | | | ALPHARETTA | GA | 30022 | |
| B & W TOWING HEAVY HAULING | 701 ADDISON RD. | | | PAINTED POST | NY | 14870 | |
| BABCOCK'S SERVICE CENTER | 134 W. MAIN ST. | | | WESTFIELD | NY | 14787 | |
| BABKIEWICZ, FLORENCE | ADDRESS ON FILE | | | | | | |
| BABKIEWICZ, MICHAEL | ADDRESS ON FILE | | | | | | |
| BACH'S TOWING SERVICE | 230 MAIN STREET | | | EAST AURORA | NY | 14052 | |
| BACH'S TOWING SERVICE | 930 MAPLE STREET | | | ELMA | NY | 14059 | |
| BACKLARZ, SANDRA | ADDRESS ON FILE | | | | | | |
| BACKLARZ, SANDRA | C/O ABSOLUT AT AURORA PARK | | | | | | |
| BAEZ, JAMILAX | ADDRESS ON FILE | | | | | | |
| BAEZ, KATELYNN | ADDRESS ON FILE | | | | | | |
| BAEZ-RAMOS, JAILEEN | ADDRESS ON FILE | | | | | | |
| BAGNOLI, JUSTIN | ADDRESS ON FILE | | | | | | |
| BAHNE, CHINCIA | ADDRESS ON FILE | | | | | | |

**Absolut Facilities Management, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country |
|------|----------|----------|----------|------|-------|-------------|---------|
| BAIDEME, MELISSA | ADDRESS ON FILE | | | | | | |
| BAILEY, AMBER | ADDRESS ON FILE | | | | | | |
| BAILEY, JEANINE | ADDRESS ON FILE | | | | | | |
| BAIRD, KATIE | ADDRESS ON FILE | | | | | | |
| BAIRD, KATIE | C/O ABSOLUT OF GASPORT | | | | | | |
| BAKER, ASHLEY | ADDRESS ON FILE | | | | | | |
| BAKER, CARRIELYN | ADDRESS ON FILE | | | | | | |
| BAKER, JONATHAN | ADDRESS ON FILE | | | | | | |
| BAKER, NISA | ADDRESS ON FILE | | | | | | |
| BAKER, SHERRELLE | ADDRESS ON FILE | | | | | | |
| BAKER, STEPHANIE | ADDRESS ON FILE | | | | | | |
| BAKER-HOPKINS, PAMELA | 4278 LAKEVILLE-GROVELAND RD. | | | GENESEO | NY | 14454 | |
| BAKOWSKI, LYNN | ADDRESS ON FILE | | | | | | |
| BAKOWSKI, TANYA | ADDRESS ON FILE | | | | | | |
| BALCH, MICHELLE | ADDRESS ON FILE | | | | | | |
| BALDELLI, KAYLEE | ADDRESS ON FILE | | | | | | |
| BALDO, ELAINE | ADDRESS ON FILE | | | | | | |
| BALDON, BRIEANNA | ADDRESS ON FILE | | | | | | |
| BALDWIN, GABRIEL | ADDRESS ON FILE | | | | | | |
| BALL, JOHN | ADDRESS ON FILE | | | | | | |
| BALL, LINDA | ADDRESS ON FILE | | | | | | |
| BALLA, DANIEL | ABSOLUT AURORA PARK | | | | | | |
| BALLA, DANIEL | ADDRESS ON FILE | | | | | | |
| BALLARD, GAIL | ADDRESS ON FILE | | | | | | |
| BALLEW, MAGEN | ADDRESS ON FILE | | | | | | |
| BALLOU, DEBORAH | ADDRESS ON FILE | | | | | | |
| BALLOU, JESSICA | ADDRESS ON FILE | | | | | | |
| BALON, DENISE | ADDRESS ON FILE | | | | | | |
| BALUS, SHIRLEY | ADDRESS ON FILE | | | | | | |
| BAME, CARISSA | ADDRESS ON FILE | | | | | | |
| BAME, ELIZABETH | ADDRESS ON FILE | | | | | | |
| BAMMEL ARCHITECTS, PLLC | 6459 WEST QUAKER ST. | PO BOX 634 | | ORCHARD PARK | NY | 14127 | |
| BAMMEL ARCHITECTS, PLLC | 6524 EAST QUAKER ST. | P. O. BOX 634 | | ORCHARD PARK | NY | 14127 | |
| BANK OF NY MELLON CORP PENSION PLAN | ATTEN:DAVE PORTER | 500 GRANT ST, 31ST FL 151-3118 | | PITTSBURGH | PA | 15258 | |
| BANKS, BLAKE | ADDRESS ON FILE | | | | | | |
| BANKS, JARRELL | ADDRESS ON FILE | | | | | | |
| BANKS, LINDA | ADDRESS ON FILE | | | | | | |
| BANKS, QUANDRE | ADDRESS ON FILE | | | | | | |
| BANNISTER, EMILY | ADDRESS ON FILE | | | | | | |
| BANTLE, KRISTEN | ADDRESS ON FILE | | | | | | |
| BARBARA BUSSI | 2618 AMSDELL RD. | | | HAMBURG | NY | 14075 | |
| BARBARA ESKRIDGE | | | | | | | |
| BARBARA TERRY | C/O ABSOLUT OF WESTFIELD | | | | | | |
| BARBER MAINTENANCE, INC. | 7193 EAST ROUTE 20 | | | WESTFIELD | NY | 14787 | |
| BARBER, KAILEE | ADDRESS ON FILE | | | | | | |
| BARBER, LORNA | ADDRESS ON FILE | | | | | | |
| BARBERIO, NANCY | ADDRESS ON FILE | | | | | | |
| BARBER-PARKHURST, MATTHEW | ADDRESS ON FILE | | | | | | |
| BARBER-RUTHERFORD, LISA | ADDRESS ON FILE | | | | | | |
| BARCLAY DAMON, LLP | AVANT BLD. SUITE 1200 | 200 DELAWARE AVE | | BUFFALO | NY | 14202-5510 | |
| BARCLAY DAMON, LLP | P.O. BOX 1265 | | | ALBANY | NY | 12201 | |
| BARCLAY DAMON, LLP | PO BOX 1265 | | | ALBANY | NY | 12201-1265 | |
| BARCLAY, BRANDON | ADDRESS ON FILE | | | | | | |
| BARCLAY, GERALD | ADDRESS ON FILE | | | | | | |
| BARKER, ALLYSHA | ADDRESS ON FILE | | | | | | |
| BARKER, MEGAN | ADDRESS ON FILE | | | | | | |
| BARLOW, STEPHANIE | ADDRESS ON FILE | | | | | | |
| BARNARD, AMBER | ADDRESS ON FILE | | | | | | |
| BARNARD, KATHERIN | ADDRESS ON FILE | | | | | | |
| BARNES, CHERYL | ADDRESS ON FILE | | | | | | |

**Absolut Facilities Management, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|
| BARNES, DONNELLA | ADDRESS ON FILE | | | | | | |
| BARNES, JADA | ADDRESS ON FILE | | | | | | |
| BARNES, JASMINE | ADDRESS ON FILE | | | | | | |
| BARNEY, KE'ARA | ADDRESS ON FILE | | | | | | |
| BARNHART, MADELINE | ADDRESS ON FILE | | | | | | |
| BARNWELL, ANNMOREL | ADDRESS ON FILE | | | | | | |
| BARNWELL, DWAYNE | ADDRESS ON FILE | | | | | | |
| BARR, HARVEY | ADDRESS ON FILE | | | | | | |
| BARRA, CHRISTA | C/O ABSOLUT THREE RIVERS | | | | | | |
| BARRETT, KAYLA | ADDRESS ON FILE | | | | | | |
| BARRON, SASHA | ADDRESS ON FILE | | | | | | |
| BARRON, SYETA | ADDRESS ON FILE | | | | | | |
| BARRY, SUZANNE | ADDRESS ON FILE | | | | | | |
| BARTELL, GINA | ADDRESS ON FILE | | | | | | |
| BARTH, ANGELA | ADDRESS ON FILE | | | | | | |
| BARTSCH'S AUTO SERVICE, INC. | 900 MAPLE RD. | | | ELMA | NY | 14059 | |
| BASS, CYNTHIA | ADDRESS ON FILE | | | | | | |
| BASS, HASSAN | ADDRESS ON FILE | | | | | | |
| BATES TROY HEALTHCARE SERVICES | 151 LAUREL AVE. | | | BINGHAMTON | NY | 13905 | |
| BATES, DOMIKIA | ADDRESS ON FILE | | | | | | |
| BATES, KEVIN | ADDRESS ON FILE | | | | | | |
| BATES, TERRANCE | ADDRESS ON FILE | | | | | | |
| BATTAGLIA, TERESSA | ADDRESS ON FILE | | | | | | |
| BAUER SERVICE INC. | 4298 SOUTH BUFFALO STREET | | | ORCHARD PARK | NY | 14127 | |
| BAUER, WENDY | ADDRESS ON FILE | | | | | | |
| BAUMAN, ANNE MARIE | 35 S CASTTEROCK LN | | | EAST AMHERST | NY | 14051 | |
| BAUMGARTNER, JESSICA | ADDRESS ON FILE | | | | | | |
| BAUTISTA, ALONDRA | ADDRESS ON FILE | | | | | | |
| BAUTZ, DIANE | ADDRESS ON FILE | | | | | | |
| BAXTRON, DEMARIO | ADDRESS ON FILE | | | | | | |
| BAY CITY ORTHOCARE LLC | 2313 PEACH ST | | | ERIE | PA | 16502 | |
| BAYERL, VERONIKA | ADDRESS ON FILE | | | | | | |
| BEADLE, MARY | ADDRESS ON FILE | | | | | | |
| BEAL, ANDRE | ADDRESS ON FILE | | | | | | |
| BEAL, SHERRY | ADDRESS ON FILE | | | | | | |
| BEAM MACK SALES & SERVICE, INC. | 3050 LAKE RD. | | | HORSEHEADS | NY | 14845 | |
| BEAN, BENJAMIN | ADDRESS ON FILE | | | | | | |
| BEARSS, KAYLA | ADDRESS ON FILE | | | | | | |
| BEASLEY, DAMON | ADDRESS ON FILE | | | | | | |
| BEATTY, CYNTHIA | ADDRESS ON FILE | | | | | | |
| BEAVER, KENDRA | ADDRESS ON FILE | | | | | | |
| BEAVERS, KATELYN | ADDRESS ON FILE | | | | | | |
| BECHDEL, KELLY | ADDRESS ON FILE | | | | | | |
| BECKER, JEFFREY | ADDRESS ON FILE | | | | | | |
| BECKER, JEFFREY | C/O ABSOLUT OF AURORA PARK | | | | | | |
| BECKER, JUDITH | ADDRESS ON FILE | | | | | | |
| BECKER, KATHERINE | ADDRESS ON FILE | | | | | | |
| BECKWITH, CATHERINE | ADDRESS ON FILE | | | | | | |
| BEDNEZ, JACLYN | ADDRESS ON FILE | | | | | | |
| BEE GROUP NEWSPAPERS | 5564 MAIN ST. | | | WILLIAMSVILLE | NY | 14221-5410 | |
| BEE GROUP NEWSPAPERS | ATTN: CLASSIFIED DEPT | P.O. BOX 150 | | BUFFALO | NY | 14231-0150 | |
| BEEF & BARREL, INC. | 146 N. UNION STREET | | | OLEAN | NY | 14760 | |
| BEELEY, TINA | ADDRESS ON FILE | | | | | | |
| BEERS, DEBBIE | ADDRESS ON FILE | | | | | | |
| BEERS,DEBBIE | C/O ABSOLUT AT WESTFIELD | | | | | | |
| BEH, LAWSONA | ADDRESS ON FILE | | | | | | |
| BEHLOG AND SON PRODUCE, INC. | 400 BROOME CORPORATE PKWY. | | | CONKLIN | NY | 13748 | |
| BEHLOG AND SON PRODUCE, INC. | 608 UPPER COURT STREET | | | BINGHAMTON | NY | 13904 | |
| BEILEIN, JAMIE | ADDRESS ON FILE | | | | | | |
| BELCER, KAROLINA | ADDRESS ON FILE | | | | | | |

**Absolut Facilities Management, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country |
|------|----------|----------|----------|------|-------|-------------|---------|
| BELCHER, JENNIFER | ADDRESS ON FILE | | | | | | |
| BELL, EMANUEL | ADDRESS ON FILE | | | | | | |
| BELL, KEVIN | ADDRESS ON FILE | | | | | | |
| BELL, WHITNEY | ADDRESS ON FILE | | | | | | |
| BELL-BEY, CHRISTINA | ADDRESS ON FILE | | | | | | |
| BELLEISLE, DIANE | ADDRESS ON FILE | | | | | | |
| BELLINGER, BRANDON | ADDRESS ON FILE | | | | | | |
| BELLINGER, LAURIE | ADDRESS ON FILE | | | | | | |
| BELLINGER, LAURIE | C/O ABSOLUT AURORA PARK | | | | | | |
| BELLIVEAU, MARY | ADDRESS ON FILE | | | | | | |
| BELMONT, ROBERT | C/O ABSOLUT AT THREE RIVERS | | | | | | |
| BELSCHER, MELISSA | ADDRESS ON FILE | | | | | | |
| BELSCHER, SONYA | ADDRESS ON FILE | | | | | | |
| BELSON, MELANIE | ADDRESS ON FILE | | | | | | |
| BENBOW, ANTOINETTE | ADDRESS ON FILE | | | | | | |
| BENJAMIN, ALICIA | ADDRESS ON FILE | | | | | | |
| BENJAMIN, BRENDON | ADDRESS ON FILE | | | | | | |
| BENNETT, JULIET | ADDRESS ON FILE | | | | | | |
| BENNETT, RENEE | ABSOLUT AT GASPORT | | | | | | |
| BENNETT, RENEE | ADDRESS ON FILE | | | | | | |
| BENNETT, TIMOTHY | ADDRESS ON FILE | | | | | | |
| BENNETT, TIMOTHY | C/O ABSOLUT AURORA PARK | | | | | | |
| BENSON, VERONICA | ADDRESS ON FILE | | | | | | |
| BENTON, ABBEY | ADDRESS ON FILE | | | | | | |
| BENTON, VINCENT | ADDRESS ON FILE | | | | | | |
| BERGER & BERGER | 5530 SHERIDAN DR SUITE1 | | | BUFFALO | NY | 14221 | |
| BERGER & BERGER | 555 INTERNATIONAL DR. SUITE 800 | ATTN: RICHARD MURAJDA | | BUFFALO | NY | 14221 | |
| BERGGREN, JOHN | ADDRESS ON FILE | | | | | | |
| BERKSHIRE HATHAWAY GUARD | PO BOX 1368 | | | WILKES-BARRE | PA | 18703 | |
| BERMEL, RENEE | ADDRESS ON FILE | | | | | | |
| BERNADETTE ROESCH, CUSTODIAN | PETTY CASH FUND | ABSOLUT OF ORCHARD PARK | | | | | |
| BERNADETTE ROESCH, CUSTODIAN | PETTY CASH FUND-ENDICOTT | ABSOLUT AT ENDICOTT | | | | | |
| BERNADETTE ROESCH, CUSTODIAN | PETTY CASH FUND-THREE RIVERS | ABSOLUT OF THREE RIVERS | | | | | |
| BERNIER, JULIE | ADDRESS ON FILE | | | | | | |
| BERNIER, PAIGE | ADDRESS ON FILE | | | | | | |
| BERRIAN, PRISCILLA | ADDRESS ON FILE | | | | | | |
| BERRY | PO BOX 790250 | | | ST. LOUIS | MO | 63179-0250 | |
| BERTINO, DENNIS | ADDRESS ON FILE | | | | | | |
| BERTRAND CHAFFEE HOSPITAL | 224 EAST MAIN ST. | | | SPRINGVILLE | NY | 14141 | |
| BESTER, ANDRAY | ADDRESS ON FILE | | | | | | |
| BESTWAY CONTAINER SERVICE | 202 E. MAIN ST. | SUITE #8 | | FREDONIA | NY | 14063 | |
| BETANCOURT, LAURYN | ADDRESS ON FILE | | | | | | |
| BETANCOURT, LAURYN | C/O ABSOLUT OF GASPORT | | | | | | |
| BETANCOURT, LAURYN | C/O NIAGARA REHAB & NURSING | | | | | | |
| BETH NAVEL | 75 MIDDLE LANE | | | ANGOLA | NY | 14006 | |
| BETTS, TEONIA | ADDRESS ON FILE | | | | | | |
| BETTY HUGHES | C/O ABSOLUT OF THREE RIVERS | | | | | | |
| BETTY LABONNE | 28 STATE ST. | | | TONAWANDA | NY | 14150 | |
| BETTY WITTENRICH | PO BOX 3 | 193 FALLS RD | | WEST FALLS | NY | 14170 | |
| BETZ, RYAN | ADDRESS ON FILE | | | | | | |
| BEUTLER, ASHLEY | ADDRESS ON FILE | | | | | | |
| BEVILACQUA, BRANDI | ADDRESS ON FILE | | | | | | |
| BEYER, DEBORAH | ADDRESS ON FILE | | | | | | |
| BEYER, HEATHER | ADDRESS ON FILE | | | | | | |
| BEYER, TYLOR | ADDRESS ON FILE | | | | | | |
| BH LAND AND SNOW | 8395 BUNKER HILL RD | | | GASPORT | NY | 14067 | |
| BH LAND AND SNOW | PO BOX 195 | | | GASPORT | NY | 14067 | |
| BIALASZEWSKI, EMILY | ADDRESS ON FILE | | | | | | |
| BIANCARDI, ALEXANDRIA | ADDRESS ON FILE | | | | | | |
| BIASI, PAMELA | C/O ABSOLUT AT THREE RIVERS | | | | | | |

**Absolut Facilities Management, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country |
|------|----------|----------|----------|------|-------|-------------|---------|
| BICKEL, MARYBETH | ADDRESS ON FILE | | | | | | |
| BIEGER, AMY | ADDRESS ON FILE | | | | | | |
| BIELAWA, LAURIE | ADDRESS ON FILE | | | | | | |
| BIELAWA, LAURIE | C/O THE WATERS OF AURORA PARK | | | | | | |
| BIELECKI, BRIAN | ADDRESS ON FILE | | | | | | |
| BIELS INFORMATION TECHNOLOGY SYTEMS | 1201 INDIAN CHURCH RD. | | | BUFFALO | NY | 14224 | |
| BIFARO CAINE, KRISTINE | ADDRESS ON FILE | | | | | | |
| BIGELOW, ALISSA | ADDRESS ON FILE | | | | | | |
| BIGGS, ETHAN | ADDRESS ON FILE | | | | | | |
| BIGHAM, DANIELLE | ADDRESS ON FILE | | | | | | |
| BIJL, AMANDA | ADDRESS ON FILE | | | | | | |
| BILL CERCONE | 1231 CLOVERWOOD DR. | | | WEBSTER | NY | 14580 | |
| BILL CERCONE | 134 WAXWING CT. | | | E. AMHERST | NY | 14051 | |
| BILL CERCONE | 187 PALMDALE DR | | | WILLIAMSVILLE | NY | 14221 | |
| BILLINGSLEA, LAJUAN | ADDRESS ON FILE | | | | | | |
| BILLINGSLEA, LINCOLN | ADDRESS ON FILE | | | | | | |
| BILLINGSLEY, SHAUNTE | ADDRESS ON FILE | | | | | | |
| BILLIT AIT, LLC | 300 GLEED AVE. | | | EAST AURORA | NY | 14052 | |
| BILLUPS, MICHAEL | ADDRESS ON FILE | | | | | | |
| BIMBO FOODS, INC. | P. O. BOX 642022 | | | PITTSBURGH | PA | 15264-2022 | |
| BINDIG, TODD | ADDRESS ON FILE | | | | | | |
| BIONDI, TERESA | ADDRESS ON FILE | | | | | | |
| BIONDI, TERESA | C/O ABSOLUT ORCHARD PARK | | | | | | |
| BIRL, MILLICENT | ADDRESS ON FILE | | | | | | |
| BISCARO, CHARLENE | ADDRESS ON FILE | | | | | | |
| BISCARO, CHARLENE | C/O ABSOLUT AT WESTFIELD | | | | | | |
| BISHOP, APRIL | ADDRESS ON FILE | | | | | | |
| BISHOP, CHAUNDRA | ADDRESS ON FILE | | | | | | |
| BISHOP, CHAUNDRA | C/O ABSOLUT OF AURORA PARK | | | | | | |
| BISHOP, CHONESSEY | ADDRESS ON FILE | | | | | | |
| BISHOP, GARIANA | ADDRESS ON FILE | | | | | | |
| BISHOP, LAURA | ADDRESS ON FILE | | | | | | |
| BISHOP, SCOTT | ADDRESS ON FILE | | | | | | |
| BISHOP, THOMAS | ADDRESS ON FILE | | | | | | |
| BISON FLEET SPECIALISTS | 1615 WILLIAM STREET | | | BUFFALO | NY | 14206 | |
| BITKA, ALFRED | ADDRESS ON FILE | | | | | | |
| BLACK, KENYA | ADDRESS ON FILE | | | | | | |
| BLACK, LAQUITA | ADDRESS ON FILE | | | | | | |
| BLACKBURN'S PHYSICIANS PHARMACY, INC. | RANDY PRUNTY | 301 CORBET STREET | | TARENTUM | PA | 15084 | |
| BLAINE WINDOW HARDWARE, INC. | 17319 BLAINE DR. | | | HAGERSTOWN | MD | 21740 | |
| BLAIR SAILER | 1466 NORTH CREEK RD. | | | LAKEVIEW | NY | 14085 | |
| BLAIR, ALEXANDER | ADDRESS ON FILE | | | | | | |
| BLAIR, ALICIA | ADDRESS ON FILE | | | | | | |
| BLAIR, JOSEPH | ADDRESS ON FILE | | | | | | |
| BLAIR, KAREN | ADDRESS ON FILE | | | | | | |
| BLAIR, KIMBERLY | ADDRESS ON FILE | | | | | | |
| BLAKELY, MARYLYN | ADDRESS ON FILE | | | | | | |
| BLAND, KRYSTAL | ADDRESS ON FILE | | | | | | |
| BLARR, GENEVIEVE | ADDRESS ON FILE | | | | | | |
| BLAUSER, MARY | ADDRESS ON FILE | | | | | | |
| BLISH, SARAH | ADDRESS ON FILE | | | | | | |
| BLIZZARD, DANIELLE | ADDRESS ON FILE | | | | | | |
| BLOCK, CATHY | ADDRESS ON FILE | | | | | | |
| BLOOD, SARA | ADDRESS ON FILE | | | | | | |
| BLOOM, TERRENCE | ADDRESS ON FILE | | | | | | |
| BLT MEDICAL GROUP, LLP | 2875 UNION RD., SUITE 8 | ATTEN: MELISSA WAGNER | | CHEEKTOWAGA | NY | 14227 | |
| BLT MEDICAL GROUP, LLP | 3719 UNION RD. SUITE 218 | ATTEN: MARIA HALSTEAD | | CHEEKTOWAGA | NY | 14225 | |
| BLT MEDICAL GROUP, LLP | 3719 UNION RD. SUITE 218 | | | CHEEKTOWAGA | NY | 14225 | |
| BLT MEDICAL GROUP, LLP | 3719 UNION RD. SUITE 218 | ATTN: DOMINIC FORTINI | | CHEEKTOWAGA | NY | 14225 | |
| BLT MEDICAL GROUP, LLP | PO BOX 8000 DEPT 474 | | | BUFFALO | NY | 14267-0002 | |

**Absolut Facilities Management, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|
| BLUE CROSS AND BLUE SHEILD OF MICHIGAN | ATTN: MICHIGAN RECOVERIES MC 605C | P. O. BOX 366 | | DETROIT | MI | 48231-0366 | |
| BLUE CROSS BLUE SHEILD OF ILL. | PO BOX 7344 | | | CHICAGO | NY | 60680-7344 | |
| BLUE CROSS BLUE SHEILD OF WNY | P.O. BOX 5132 | | | BUFFALO | NY | 14240-5132 | |
| BMW BANK OF NORTH AMERICA | P.O. BOX 78066 | | | PHOENIX | AZ | 85062-8066 | |
| BOATNER, MARY | ADDRESS ON FILE | | | | | | |
| BOATNER, MICHAEL | ADDRESS ON FILE | | | | | | |
| BOBB, TRACY | ADDRESS ON FILE | | | | | | |
| BOBE, MILDRED | ADDRESS ON FILE | | | | | | |
| BOCHNIARZ, AMANDA | ADDRESS ON FILE | | | | | | |
| BOCZAR. MELANIE | ADDRESS ON FILE | | | | | | |
| BODINE, HANNAH | ADDRESS ON FILE | | | | | | |
| BOGUE, ALEXANDRIA | ADDRESS ON FILE | | | | | | |
| BOLDEN, ISAIAH | ADDRESS ON FILE | | | | | | |
| BOLDEN, LAMOR | ADDRESS ON FILE | | | | | | |
| BOLDEN-EVERETT, NADIA | ADDRESS ON FILE | | | | | | |
| BOLLER, KRISTIN | ADDRESS ON FILE | | | | | | |
| BOLTON, ALAN | ADDRESS ON FILE | | | | | | |
| BOMBERRY, MICHELLE | ADDRESS ON FILE | | | | | | |
| BONADIO & CO., LLP | CERTIFIED PUBLIC ACCOUNTANTS | 171 SULLY'S TRAIL | | PITTSFORD | NY | 14534 | |
| BONAFEDE, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| BONEZZI SWITZER POLITO & HUPP CO., LPA | 312 WALNUT STREET, SUITE 2530 | | | CINCINNATI | OH | 45202-9914 | |
| BONILLA, CANDICE | ADDRESS ON FILE | | | | | | |
| BONILLA, SAMANTHA | ADDRESS ON FILE | | | | | | |
| BONNETT-GLENN, STEPHANY | ADDRESS ON FILE | | | | | | |
| BONNIE BEAUDRY | 2232 WELCH AVE | | | NIAGARA FALLS | NY | 14303 | |
| BONNIE ROE | 304 WEST .MAIN ST. | | | ELKLAND | PA | 16920 | |
| BOOKMILLER, ALEXIS | ADDRESS ON FILE | | | | | | |
| BOOZEL, DEANNA | ADDRESS ON FILE | | | | | | |
| BORDEN, BEVERLY | ADDRESS ON FILE | | | | | | |
| BORDIERI, CHRISTINA | ADDRESS ON FILE | | | | | | |
| BOROSKY, ANGELA | ADDRESS ON FILE | | | | | | |
| BORRELLO, HARLIEE | ADDRESS ON FILE | | | | | | |
| BORST, DONALD | ADDRESS ON FILE | | | | | | |
| BORUCKI, ANTHONY | ADDRESS ON FILE | | | | | | |
| BORUCKI, COLLIN | ADDRESS ON FILE | | | | | | |
| BORUCKI, JENNIFER | ADDRESS ON FILE | | | | | | |
| BORUM, ERIN | ADDRESS ON FILE | | | | | | |
| BOSTIC, DERON | ADDRESS ON FILE | | | | | | |
| BOSTIC, DIAMOND | ADDRESS ON FILE | | | | | | |
| BOSTJANCIC, BRADLEY | ADDRESS ON FILE | | | | | | |
| BOTELLO, MICHELLE | ADDRESS ON FILE | | | | | | |
| BOTTICELLO, BRITTANY | ADDRESS ON FILE | | | | | | |
| BOTTOMLEY, ROSEMARIE | ADDRESS ON FILE | | | | | | |
| BOTTOMLY, ROSE | C/O ABSOLUT AT WESTFIELD | | | | | | |
| BOUCHARD, DARCY | ADDRESS ON FILE | | | | | | |
| BOUILLE ELECTRIC, INC. | PO BOX 34 | 154 E. 5TH STREET | | ELMIRA | NY | 14902 | |
| BOULDEN, ISAIAH | ADDRESS ON FILE | | | | | | |
| BOUQUIN, AMANDA | ADDRESS ON FILE | | | | | | |
| BOURQUIN, KIMBERLY | ADDRESS ON FILE | | | | | | |
| BOVA, SADIA | ADDRESS ON FILE | | | | | | |
| BOWEN, AMARA | ADDRESS ON FILE | | | | | | |
| BOWEN, CECILIA | ADDRESS ON FILE | | | | | | |
| BOWEN, GARY | ADDRESS ON FILE | | | | | | |
| BOWEN, KIMBERLEY | ADDRESS ON FILE | | | | | | |
| BOWEN, LEA | ADDRESS ON FILE | | | | | | |
| BOWER JR, JOHN | ADDRESS ON FILE | | | | | | |
| BOWIE, EMONTEE | ADDRESS ON FILE | | | | | | |
| BOWMAN, TAMMY | ADDRESS ON FILE | | | | | | |
| BOYD, BRANDIE | ADDRESS ON FILE | | | | | | |
| BOYD, YOLANDA | ADDRESS ON FILE | | | | | | |

**Absolut Facilities Management, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|
| BOYLIN, LINDA | ADDRESS ON FILE | | | | | | |
| BOYNE, MADISON | ADDRESS ON FILE | | | | | | |
| BRACKEN, EMMA | ADDRESS ON FILE | | | | | | |
| BRACKEN, KATHRYN | ADDRESS ON FILE | | | | | | |
| BRACKEN, MARY | ADDRESS ON FILE | | | | | | |
| BRACKETT-STITH, LARRY | ADDRESS ON FILE | | | | | | |
| BRADBERRY, JAMES | ADDRESS ON FILE | | | | | | |
| BRADFORD COUNTY COLLECTIONS OFFICE | 301 MAIN STREET | | | TOWANDA | PA | 18848 | |
| BRADFORD PUBLISHING CO. | PO BOX 370 | | | WEST FRANKFORT | IL | 62896 | |
| BRADLEY, DEMETRIUS | ADDRESS ON FILE | | | | | | |
| BRADLEY, SAMUEL | ADDRESS ON FILE | | | | | | |
| BRADY, JO | ADDRESS ON FILE | | | | | | |
| BRADY, JO | C/O ABSOLUT AT ORCHARD PARK | | | | | | |
| BRAHAM, STACY | ADDRESS ON FILE | | | | | | |
| BRANCH, BRITTANY | ADDRESS ON FILE | | | | | | |
| BRAUER, DESHAY | ADDRESS ON FILE | | | | | | |
| BRAUN, DAVIDIA | ADDRESS ON FILE | | | | | | |
| BRAYMILLER, CHRISTY | ADDRESS ON FILE | | | | | | |
| BREADS, ARIEL | ADDRESS ON FILE | | | | | | |
| BREEDEN, KELLIE | ADDRESS ON FILE | | | | | | |
| BREHM, DANIEL | ADDRESS ON FILE | | | | | | |
| BREHM, JASON | ADDRESS ON FILE | | | | | | |
| BREHM, JASON | C/O ABSOLUT AURORA PARK | | | | | | |
| BRENDA BACON | 9402 W MANZANITA DR. | | | SUN CITY | AZ | 85373 | |
| BRENTLEY, MAUREEN | ADDRESS ON FILE | | | | | | |
| BREWSTER, MICHAYLA | ADDRESS ON FILE | | | | | | |
| BRIAN BEAUDRY | 21 NICHOLAS DR SOUTH | | | TONAWANDA | NY | 14150 | |
| BRIAN PARISI COPIER SYSTEMS, INC. | 4915 GENESEE ST. | | | CHEEKTOWAGA | NY | 14225 | |
| BRIAN WILES | C/O ABSOLUT OF WESTFIELD | | | | | | |
| BRIDGES, EDDIE III | ADDRESS ON FILE | | | | | | |
| BRIGGS CORPORATION* | 7887 UNIVERSITY BLVD | P.O. BOX 1698 | | DES MOINES | IA | 50306-1698 | |
| BRIGGS CORPORATION* | P.O. BOX 1355 | | | DES MOINES | IA | 50305-1355 | |
| BRIGGS, DOMINIQUE | ADDRESS ON FILE | | | | | | |
| BRIGGS, KELLY | ADDRESS ON FILE | | | | | | |
| BRIGGS, NICOLE | ADDRESS ON FILE | | | | | | |
| BRIGHTMAN, SALLY | ADDRESS ON FILE | | | | | | |
| BRIGHTMAN, SALLY | C/O ABSOLUT AT WESTFIELD | | | | | | |
| BRIGIOTTA'S PRODUCE & GARDEN* | 410-414 FAIRMOUNT AVE | | | JAMESTOWN | NY | 14701 | |
| BRINKWORTH, TWILA | ADDRESS ON FILE | | | | | | |
| BRITTON, JACQUES | ADDRESS ON FILE | | | | | | |
| BROGAN, PATRICK | ADDRESS ON FILE | | | | | | |
| BROKAW, AMY | ADDRESS ON FILE | | | | | | |
| BROOKS MEMORIAL HOSPITAL | 529 CENTRAL AVENUE | | | DUNKIRK | NY | 14048 | |
| BROOKS TLC HOSPITAL SYSTEM | 515 MAINT ST, PO BOX 728 | | | OLEAN | NY | 14760 | |
| BROOKS, DAMON | ADDRESS ON FILE | | | | | | |
| BROOKS, KLANDI | ADDRESS ON FILE | | | | | | |
| BROOKS, LISA | ADDRESS ON FILE | | | | | | |
| BROOKS, ROBERT | C/O ABSOLUT AT AURORA PARK | | | | | | |
| BROOKS, TASHAWNA | ADDRESS ON FILE | | | | | | |
| BROOKS, XAVIER | ADDRESS ON FILE | | | | | | |
| BROSIUS, KASHIA | ADDRESS ON FILE | | | | | | |
| BROSIUS, KASHIA | C/O ABSOLUT AURORA PARK | | | | | | |
| BROSMAN, FRANCES E | ADDRESS ON FILE | | | | | | |
| BROUGHAM, CYNTHIA | ADDRESS ON FILE | | | | | | |
| BROWN, BRIGETTE | ADDRESS ON FILE | | | | | | |
| BROWN, CATANYA | ADDRESS ON FILE | | | | | | |
| BROWN, DAMONE | ADDRESS ON FILE | | | | | | |
| BROWN, DAWN | ADDRESS ON FILE | | | | | | |
| BROWN, DECOBRA | ADDRESS ON FILE | | | | | | |
| BROWN, J'LECE | ADDRESS ON FILE | | | | | | |

**Absolut Facilities Management, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|
| BROWN, KAYLEE | ADDRESS ON FILE | | | | | | |
| BROWN, KIENNA | ADDRESS ON FILE | | | | | | |
| BROWN, LAZAR | ADDRESS ON FILE | | | | | | |
| BROWN, MICHAEL | ADDRESS ON FILE | | | | | | |
| BROWN, NATHANIEL | ADDRESS ON FILE | | | | | | |
| BROWN, TAMEKA | ADDRESS ON FILE | | | | | | |
| BROWN, VALERIE | ADDRESS ON FILE | | | | | | |
| BROWN, YASMIN | ADDRESS ON FILE | | | | | | |
| BROWN-CASHDOLLAR, MARIE DANIELLE | ADDRESS ON FILE | | | | | | |
| BROWNE, KATHRYN | ADDRESS ON FILE | | | | | | |
| BROWNING, ANITA | ADDRESS ON FILE | | | | | | |
| BRUCE RUARK | 67 LINDEN AVE. | | | KENMORE | NY | 14217 | |
| BRUCE, ALYSSA | ADDRESS ON FILE | | | | | | |
| BRUNDIGE-LITTLETON, ASHLEY | ADDRESS ON FILE | | | | | | |
| BRUNING, ALEXIS | ADDRESS ON FILE | | | | | | |
| BRUNING, ZACHARY | ADDRESS ON FILE | | | | | | |
| BRUNN, BARBARA | ADDRESS ON FILE | | | | | | |
| BRYAN, LAUREN | ADDRESS ON FILE | | | | | | |
| BRYANT, ALEA | ADDRESS ON FILE | | | | | | |
| BRYANT, COURTNEY | ADDRESS ON FILE | | | | | | |
| BRYANT, DIONTTAA | ADDRESS ON FILE | | | | | | |
| BRZOZOWSKI, BRANDY | ADDRESS ON FILE | | | | | | |
| BRZOZOWSKI, DIANE | ADDRESS ON FILE | | | | | | |
| BUCELLA, ADAM | ADDRESS ON FILE | | | | | | |
| BUCHANAN, BRITTNEY | ADDRESS ON FILE | | | | | | |
| BUCHANAN-SCOTT, TWAIN | ADDRESS ON FILE | | | | | | |
| BUCK & BUCK, INC. | 3111-27TH AVE. SO. | | | SEATTLE | WA | 98144-6502 | |
| BUCK, BRENDA | ADDRESS ON FILE | | | | | | |
| BUCKLAND, CAROL | ADDRESS ON FILE | | | | | | |
| BUCZKOWSKI, ADAM | ADDRESS ON FILE | | | | | | |
| BUCZYNSKI, DIANE | ADDRESS ON FILE | | | | | | |
| BUDS-N-BLOSSOMS | 160 VILLAGE SQUARE | | | PAINTED POST | NY | 14870 | |
| BUFFA, VIRGINIA | ADDRESS ON FILE | | | | | | |
| BUFFALO CITY COURT MARSHALS | 50 DELAWARE AVE. | | | BUFFALO | NY | 14202 | |
| BUFFALO DIAGNOSTIC IMAGING | 908 NIAGARA FALLS BLVD. | | | N. TONAWANDA | NY | 14120-2019 | |
| BUFFALO DIAGNOSTIC IMAGING | BUFFALO MRI | 4925 MAIN ST. | | AMHERST | NY | 14226-4081 | |
| BUFFALO EMERGENCY ASSOCIATES | P.O. BOX 5192 | | | BUFFALO | NY | 14240-5192 | |
| BUFFALO EMERGENCY ASSOCIATES | PO BOX 637765 | | | CINCINNATI | OH | 45263-7765 | |
| BUFFALO EMERGENCY ASSOCIATES | PO BOX 740021 | | | CINCINNATI | OH | 45274-0021 | |
| BUFFALO ENDOVASCULAR & VASCULAR | 908 NIAGARA FALLS BLVD. #208 | | | N. TONAWANDA | NY | 14120 | |
| BUFFALO ENVELOPE | 2914 WALDEN AVE. | | | DEPEW | NY | 14043 | |
| BUFFALO EXPERT SERVICE TECH. | 2133 GENESEE STREET | | | BUFFALO | NY | 14211 | |
| BUFFALO EXPERT SERVICE TECH. | 3003 GENESEE STREET | | | BUFFALO | NY | 14225 | |
| BUFFALO EXTERMINATING COMPANY, INC. | 3636 NORTH BUFFALO ROAD | | | ORCHARD PARK | NY | 14127 | |
| BUFFALO EXTERMINATING COMPANY, INC. | AN EHRLICH CO. | PO BOX 13848 | | READING | PA | 19612 | |
| BUFFALO FLOOR MACHINE, INC. | P.O. BOX 0823 | 2333 MILITARY ROAD | | TONAWANDA | NY | 14150-0823 | |
| BUFFALO GENERAL HOSPITAL | 100 HIGH STREET | | | BUFFALO | NY | 14240 | |
| BUFFALO GENERAL HOSPITAL | P. O. BOX 1392 | | | BUFFALO | NY | 14240 | |
| BUFFALO GENERAL HOSPITAL | P.O. BOX 6767 | | | BUFFALO | NY | 14240-6767 | |
| BUFFALO HOTEL SUPPLY CO., INC. | 375 COMMERCE DRIVE | | | AMHERST | NY | 14226 | |
| BUFFALO HOTEL SUPPLY CO., INC. | P.O. BOX 646 | | | AMHERST | NY | 14226-0646 | |
| BUFFALO INDUSTRIAL CHEMICALS | PO BOX 664 | | | N. TONAWANDA | NY | 14120 | |
| BUFFALO MEDICAL GROUP, PC | 85 HIGH ST. | | | BUFFALO | NY | 14203-1194 | |
| BUFFALO MEDICAL GROUP, PC | DEPT. 581 | P.O. BOX 8000 | | BUFFALO | NY | 14267-0001 | |
| BUFFALO MEDICAL GROUP, PC | PO BOX 8000 | DEPT. 316 | | BUFFALO | NY | 14267-0001 | |
| BUFFALO NEWS | P. O. BOX 650 | | | BUFFALO | NY | 14240 | |
| BUFFALO NEWS | PO BOX 5183 | | | BUFFALO | NY | 14240-5183 | |
| BUFFALO NEWS* | | | | | | | |
| BUFFALO NEWS* | C/O BRIDGET RATAJCZAK | 3611 ERIC TRAIL | | BLASDELL | NY | 14219 | |
| BUFFALO NEWS* | ONE NEWS PLAZA | P.O. BOX 4090 | | BUFFALO | NY | 14240 | |

**Absolut Facilities Management, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|
| BUFFALO NEWS* | ONE NEWS PLAZA | P.O. BOX 4596 | | BUFFALO | NY | 14240 | |
| BUFFALO NEWS* | P. O. BOX 5183 | | | BUFFALO | NY | 14240-5183 | |
| BUFFALO NEWS* | P.O. BOX 100 | ONE NEWS PLAZA | | BUFFALO | NY | 14240 | |
| BUFFALO NEWS* | P.O. BOX 650 | | | BUFFALO | NY | 14240-0650 | |
| BUFFALO NIAGARA RETINA ASSOCIATION | 6480 MAIN ROAD STE 1 | | | WILLIAMSVILLE | NY | 14221 | |
| BUFFALO PARTY RENTAL | 1999 WILLIAM ST. | | | BUFFALO | NY | 14206 | |
| BUFFALO SCALE & SUPPLY CO, INC. | 280 SENECA STREET | | | BUFFALO | NY | 14204 | |
| BUFFALO SCALE & SUPPLY CO, INC. | 280 SENECA STREET | P.O. BOX 140 | | BUFFALO | NY | 14205 | |
| BUFFALO SPREE PUBLISHING, INC. | 6215 SHERIDAN DR. | | | BUFFALO | NY | 14221 | |
| BUFFALO TRANSPORTATION INC. | 289 RAMSDELL AVE. | | | BUFFALO | NY | 14216 | |
| BUFFALO WHEELCHAIR | 1900 RIDGE RD. | | | WEST SENECA | NY | 14224 | |
| BUKOWSKI, JENNIFER | ADDRESS ON FILE | | | | | | |
| BUKOWSKI, MICHAEL | ADDRESS ON FILE | | | | | | |
| BULGER, CHRISTINE | ADDRESS ON FILE | | | | | | |
| BUNCE, CARLEY | ADDRESS ON FILE | | | | | | |
| BUND, RAEANN | ADDRESS ON FILE | | | | | | |
| BUNK, MARY BETH | ADDRESS ON FILE | | | | | | |
| BURBANK ELECTRIC, INC. | 1841 BOWEN RD. | | | ELMA | NY | 14059 | |
| BURCKHART, SUSEN | ADDRESS ON FILE | | | | | | |
| BURCKHART, SUSEN | C/O ABSOLUT AT DUNKIRK, LLC | | | | | | |
| BURCKHART, SUSEN | C/O ABSOLUT OF EDEN, LLC | | | | | | |
| BURDEN, JOHN | ADDRESS ON FILE | | | | | | |
| BURDEN, JOHN | C/O ABSOLUT AT AURORA PARK | | | | | | |
| BURDETT, VALERIE | ADDRESS ON FILE | | | | | | |
| BURDIC, MELISSA | ADDRESS ON FILE | | | | | | |
| BURDZIAKOWSKI, ANDREW | ADDRESS ON FILE | | | | | | |
| BURDZIAKOWSKI, ANDREW | C/O ABSOLUT AT WESTFIELD | | | | | | |
| BURGESS, DENISE | ADDRESS ON FILE | | | | | | |
| BURGIO, CAREN | ADDRESS ON FILE | | | | | | |
| BURGOS, EDUARDO | ADDRESS ON FILE | | | | | | |
| BURGOS-VARGAS, MARIANGELLY | ADDRESS ON FILE | | | | | | |
| BURHANAN, FELICIA | ADDRESS ON FILE | | | | | | |
| BURKE, CHERI | ADDRESS ON FILE | | | | | | |
| BURKE, JASON | ADDRESS ON FILE | | | | | | |
| BURKE, SARAH | ADDRESS ON FILE | | | | | | |
| BURLINGAME, NANCY | ADDRESS ON FILE | | | | | | |
| BURNES, CALEEL | ADDRESS ON FILE | | | | | | |
| BURNETT, DEONNA | ADDRESS ON FILE | | | | | | |
| BURNETT, KRISTA | ADDRESS ON FILE | | | | | | |
| BURNHAM, RAEANN | ADDRESS ON FILE | | | | | | |
| BURNLEY, BOKWEY | ADDRESS ON FILE | | | | | | |
| BURNS, JUDITH | ADDRESS ON FILE | | | | | | |
| BURNS, WILLIAM | ADDRESS ON FILE | | | | | | |
| BUSCH, KRISTEN | ADDRESS ON FILE | | | | | | |
| BUSCH, KRISTEN | C/O ABSOLUT OF AURORA PARK | | | | | | |
| BUSCH, LYNNE | ADDRESS ON FILE | | | | | | |
| BUSH, AMANDA | ADDRESS ON FILE | | | | | | |
| BUSH, LYNN | C/O ABSOLUT AT THREE RIVERS | | | | | | |
| BUSIELLO, MARISSA | ADDRESS ON FILE | | | | | | |
| BUSTER, MONAJA | ADDRESS ON FILE | | | | | | |
| BUTCHER, DEMARIO | ADDRESS ON FILE | | | | | | |
| BUTCHER, TYLER | ADDRESS ON FILE | | | | | | |
| BUTLER, JASMINE | ADDRESS ON FILE | | | | | | |
| BUTLER, VIOLET | ADDRESS ON FILE | | | | | | |
| BUTLER, VIOLET | C/O ABSOLUT AT ALLEGANY | | | | | | |
| BUTSKI, KARI | ADDRESS ON FILE | | | | | | |
| BUTTON, AMY | ADDRESS ON FILE | | | | | | |
| BUTTS, KYLE | ADDRESS ON FILE | | | | | | |
| BYRD, SCHUNICA | ADDRESS ON FILE | | | | | | |
| BYRNE, ALISON | ADDRESS ON FILE | | | | | | |

**Absolut Facilities Management, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country |
|------|----------|----------|----------|------|-------|-------------|---------|
| BYROADS, BRENDA | ADDRESS ON FILE | | | | | | |
| BZIBZIAK, JASON | ADDRESS ON FILE | | | | | | |
| CABRERA, XIOMARA | ADDRESS ON FILE | | | | | | |
| CAGGIANO, RICHARD | ADDRESS ON FILE | | | | | | |
| CAGGIANO, RICHARD | C/O ABSOLUT AT ALLEGANY | | | | | | |
| CAHOON, SHEILA | ADDRESS ON FILE | | | | | | |
| CAIN, DION | ADDRESS ON FILE | | | | | | |
| CAIN, KELLY | ADDRESS ON FILE | | | | | | |
| CAITLIN VICKERD | C/O ABSOLUT OF AURORA PARK | | | | | | |
| CALDARELLA, CHRISTINE | ADDRESS ON FILE | | | | | | |
| CALDARELLA, CHRISTINE | C/O ABSOLUT OF ORCHARD PARK | | | | | | |
| CALVIN, CRYSTEN | ADDRESS ON FILE | | | | | | |
| CAMERON, YATEZ | ADDRESS ON FILE | | | | | | |
| CAMP, MEAGHAN | ADDRESS ON FILE | | | | | | |
| CAMPBELL, ALEXIS | ADDRESS ON FILE | | | | | | |
| CAMPBELL, AMANDA | ADDRESS ON FILE | | | | | | |
| CAMPBELL, ANNA | ADDRESS ON FILE | | | | | | |
| CAMPBELL, ANNA | C/O ABSOLUT OF AURORA PARK | | | | | | |
| CAMPBELL, KAYLA | ADDRESS ON FILE | | | | | | |
| CAMPBELL, MAREILE | ADDRESS ON FILE | | | | | | |
| CAMPFIELD, CHERI | ADDRESS ON FILE | | | | | | |
| CANDY, LAMONT | ADDRESS ON FILE | | | | | | |
| CANTON, AMANDA | ADDRESS ON FILE | | | | | | |
| CANTRELL, BIANCA | ADDRESS ON FILE | | | | | | |
| CANTRELL, ELAINE | ADDRESS ON FILE | | | | | | |
| CAPITAL FINANCE, LLC | 1422 CLARKVIEW ROAD | | | BALTIMORE | MD | 21209 | |
| CAPITAL FUNDING GROUP, INC. | 1422 CLARKVIEW ROAD | | | BALTIMORE | MD | 21209 | |
| CAPITAL FUNDING GROUP, INC. AND ITS SUCCESSORS AND ASSIGNS | 1422 CLARKVIEW ROAD | | | BALTIMORE | MD | 21209 | |
| CAPITOL AVENUE CLAIMS MGMT LLC | KELLY MERCHAND | 425 W. CAPITAL AVE, STE 1800 | | LITTLE ROCK | AR | 72201 | |
| CAPLE, CHARLES | ADDRESS ON FILE | | | | | | |
| CAPPELLI'S | 3643 NORTH BUFFALO RD. | | | ORCHARD PARK | NY | 14127 | |
| CAPRA, ANGELA | ADDRESS ON FILE | | | | | | |
| CAPRIO, DAVID | ADDRESS ON FILE | | | | | | |
| CARABALLO, KATIE | ADDRESS ON FILE | | | | | | |
| CARDINAL HEALTH | MEDICAL PRODUCTS & SERVICES | PO BOX 13862 | | NEWARK | NJ | 07188 | |
| CARDIOLOGY GROUP OF WNY, PC | 825 WEHRLE DR. | | | WILLIAMSVILLE | NY | 14221 | |
| CARE CENTER RX & MEDICAL SUPPLY, INC-THE | 15 WEST LUCAS AVE. | P.O. BOX 552 | | DUNKIRK | NY | 14048 | |
| CARE IMPROVEMENT PLUS SOUTHEAST, INC | PO BOX 822657 | | | PHILADELPHIA | PA | 19182-2657 | |
| CAREERBUILDER, LLC | 8420 W. BRYN MAWR AVENUE | SUITE 1000 | | CHICAGO | IL | 60631 | |
| CAREY, EMILY | ADDRESS ON FILE | | | | | | |
| CARL AUSTIN | ABSOLUT THREE RIVERS | | | | | | |
| CARL CAMPBELL | P. O. BOX 224 | | | ELDRED | PA | 16731 | |
| CARLIN, AMY | ADDRESS ON FILE | | | | | | |
| CARLSON, DONALD | ADDRESS ON FILE | | | | | | |
| CARLSON, DONALD | C/O ABSOLUT OF WESTFIELD | | | | | | |
| CARLSON, ERIC | ADDRESS ON FILE | | | | | | |
| CARLSON, ERIC | C/O ABSOLUT AT WESTFIELD | | | | | | |
| CARLSON, LINNEA | ADDRESS ON FILE | | | | | | |
| CARLSON, MATTHEW | ADDRESS ON FILE | | | | | | |
| CARLSON, SHERYL | ADDRESS ON FILE | | | | | | |
| CARLY BLOOD | | | | | | | |
| CARMARIE'S DANCE STUDIO | 1000 ELLICOTT CREEK RD. | | | TONAWANDA | NY | 14150 | |
| CARMELLA ROCK | C/O ABSOLUT ORCHARD BROOKE | | | | | | |
| CARMELLO, KRISTIN | ADDRESS ON FILE | | | | | | |
| CARMELLO, MARISSA | ADDRESS ON FILE | | | | | | |
| CARMICHAEL, QUANTE | ADDRESS ON FILE | | | | | | |
| CARNEY, JUSTIN | ADDRESS ON FILE | | | | | | |
| CAROL BUCKLAND | 52 WEST CANYON DR. | | | HAMBURG | NY | 14075 | |
| CAROL CONAHAN | | | | | | | |

**Absolut Facilities Management, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|
| CAROL CONAHAN | 4560 SOUTHWESTERN BLVD | AUTUMN VIEW HEALTH CARE FACILITY | | HAMBURG | NY | 14075 | |
| CAROL NEU | 11467 BIG TREE RD.. | | | EAST AURORA | NY | 14052 | |
| CAROL TURNER | 4115 MEADS CREEK RD. | | | PAINTED POST | NY | 14870 | |
| CAROLANN SCHAEFER | 34 ROYAL CREST | | | ORCHARD PARK | NY | 14127 | |
| CAROLE ROMAN | | | | | | | |
| CARON, ALYSSON | ADDRESS ON FILE | | | | | | |
| CARON, STEPHANIE | ADDRESS ON FILE | | | | | | |
| CAROSI, KRISTEN | ADDRESS ON FILE | | | | | | |
| CAROSI, KRISTEN | C/O ABSOLUT OF ORCHARD PARK | | | | | | |
| CARPENTER, CORTNEY | ADDRESS ON FILE | | | | | | |
| CARPENTER, TERRI | ADDRESS ON FILE | | | | | | |
| CARR, ANGELA | ADDRESS ON FILE | | | | | | |
| CARR, ELISE | ADDRESS ON FILE | | | | | | |
| CARR, ELISE | C/O ABSOLUT AT ORCHARD PARK | | | | | | |
| CARR, TYESHA | ADDRESS ON FILE | | | | | | |
| CARRIER, JUSTIN | ADDRESS ON FILE | | | | | | |
| CARRION, ANGELINA | ADDRESS ON FILE | | | | | | |
| CARRIZALES, RUTH | ADDRESS ON FILE | | | | | | |
| CARROW, DAVID | ADDRESS ON FILE | | | | | | |
| CARSTENS | P.O. BOX 99110 | | | CHICAGO | IL | 60693 | |
| CARTER, DAVMOND | ADDRESS ON FILE | | | | | | |
| CARTER, DOMINIQUE | ADDRESS ON FILE | | | | | | |
| CARTER, JESSICA | ADDRESS ON FILE | | | | | | |
| CARTER, JUDITH | ADDRESS ON FILE | | | | | | |
| CARTER, MARCUS | ADDRESS ON FILE | | | | | | |
| CARTER, RASHAUNDA | ADDRESS ON FILE | | | | | | |
| CARTER, SHAYLA | ADDRESS ON FILE | | | | | | |
| CARTWRIGHT, JESSICA | ADDRESS ON FILE | | | | | | |
| CARTWRIGHT, JESSICA | C/O ABSOLUT AT AURORA PARK | | | | | | |
| CARTWRIGHT, JESSICA | C/O ABSOLUT AT ORCHARD PARK | | | | | | |
| CARTWRIGHT, REBECCA | ADDRESS ON FILE | | | | | | |
| CARTWRIGHT, REBECCA | C/O ABSOLUT AT AURORA PARK | | | | | | |
| CARTWRIGHT, ZACHARY | ADDRESS ON FILE | | | | | | |
| CARTWRIGHT, ZACHARY | C/O ABSOLUT AT AURORA PARK | | | | | | |
| CARUSO, FRANKIE | ADDRESS ON FILE | | | | | | |
| CARUSO, TONI | ADDRESS ON FILE | | | | | | |
| CASALE PLUMBING & HEATING,INC. | 829 BRIGHAM ROAD | | | DUNKIRK | NY | 14048 | |
| CASCADES RECOVERY U.S., INC. | 1845 EMERSON ST. | | | ROCHESTER | NY | 14606 | |
| CASE, KARIELLE | ADDRESS ON FILE | | | | | | |
| CASELLA WASTE SERVICES, INC. | P. O. BOX 1372 | | | WILLISTON | VT | 05495-1372 | |
| CASEY, BEVERLY | ADDRESS ON FILE | | | | | | |
| CASEY, PAMELA | ADDRESS ON FILE | | | | | | |
| CASON, VALERIE | ADDRESS ON FILE | | | | | | |
| CASSIANOS, SPIRO | ADDRESS ON FILE | | | | | | |
| CASSIE WILLETT | 346 PARKDALE AVE. | | | EAST AURORA | NY | 14052 | |
| CASTIGLIA, TIFFANY | C/O ABSOLUT AT ORCHARD PARK | | | | | | |
| CASTILLO, CHRISTINA | ADDRESS ON FILE | | | | | | |
| CASTILLO, MERCEDES | ADDRESS ON FILE | | | | | | |
| CASTRO, TAMMY | ADDRESS ON FILE | | | | | | |
| CATHOLIC CEMETERIES | DIOCESEAN OFFICE | ST. AGNES CEMETERY | | SYRACUSE | NY | 13207 | |
| CATHOLIC CEMETERIES | DIOCESWE OF BUFFALO | 4000 ELMWOOD AVE. | | KENMORE | NY | 14217 | |
| CATHY BLOCK | C/O ABSOLUT OF AURORA PARK | | | | | | |
| CATHY ZANELOTTI | 4568 ABBOTT RD. | | | ORCHARD PARK | NY | 14127 | |
| CATTARAUGUS COUNTY | OFFICE OF EMERGENCY SERVICES | 303 COURT ST. | | LITTLE VALLEY | NY | 14755 | |
| CATTARAUGUS COUNTY | SURROGATE COURT | ESTATE CLAIMS | | LITTLE VALLEY | NY | 14755 | |
| CATTARAUGUS COUNTY DEPT OF SS | | | | | | | |
| CATTARAUGUS COUNTY DEPT OF SS | 130 SOUTH UNION ST. SUITE 2 | | | OLEAN | NY | 14760 | |
| CATTARAUGUS COUNTY DEPT OF SS | ONE LEO MOSS DR. SUITE 6010 | | | OLEAN | NY | 14760 | |
| CATTARAUGUS COUNTY DEPT OF SS | SUITE 6010 | 1701 LINCOLN AVENUE | | OLEAN | NY | 14760-1158 | |
| CATTARAUGUS COUNTY SHERIFF | EMPLOYEES BENEVOLENT ASSOC | P.O. BOX 61 | | LITTLE VALLEY | NY | 14755 | |

**Absolut Facilities Management, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|
| CAUGHEL, BRETT | ADDRESS ON FILE | | | | | | |
| CAUGHILL, AUDREY | ADDRESS ON FILE | | | | | | |
| CAVALLARO, AMY | ADDRESS ON FILE | | | | | | |
| CAVARETTA, CATHERINE | ADDRESS ON FILE | | | | | | |
| CAVER, SHANESHA | ADDRESS ON FILE | | | | | | |
| CAWTHON, LAQUITA | ADDRESS ON FILE | | | | | | |
| CBJ CREDIT RECOVERY, INC. | P.O. BOX 1132 | 117 WEST FORTH ST. | | JAMESTOWN | NY | 14702-1132 | |
| CDW DIRECT, LLC | 300 N. MILWAUKEE AVE. | | | VERNON HILLS | IL | 60061 | |
| CECCE, BRANDY | C/O ABSOLUT AT THREE RIVERS | | | | | | |
| CECCHINI, JENNIFER | | | | | | | |
| CELIA KANIA | C/O JEANETTE SURDEJ | 92 HIDDEN TRAIL | | PENDERGRASS | GA | 30567 | |
| CELIA KANIA | C/O KRISTEN SURDEJ | 44 DENNYBROOK LANE | | WEST SENECA | NY | 14224 | |
| CELIA, VICKI | 1443 DARLINGTON DRIVE | | | DERBY | NY | 14047 | |
| CENTERS PLAN FOR HEALTHY LIVING | ATTN: RECOVERY SERVICES | 75 VANDERBILT | | STATEN ISLAND | NY | 10304 | |
| CENTRAD HEALTHCARE LLC | 184 SHUMAN BLVD. STE 130 | | | NAPERVILLE | IL | 60563-8474 | |
| CERAMI, KRISTIN | ADDRESS ON FILE | | | | | | |
| CESAREO, JOSPEH | ADDRESS ON FILE | | | | | | |
| CH ST. FRANCIS GERIATRIC PENSION PLAN | ARTC-HR DEPT | 144 GENESEE ST 5TH FLOOR | | BUFFALO | NY | 14203 | |
| CHAMBERLIN, SARAH | ADDRESS ON FILE | | | | | | |
| CHAMBERS, SHAWNA | ADDRESS ON FILE | | | | | | |
| CHANDLER, WILLICIA | ADDRESS ON FILE | | | | | | |
| CHANEY, SANDRA | ADDRESS ON FILE | | | | | | |
| CHAPMAN, JEANNE | ADDRESS ON FILE | | | | | | |
| CHAPMAN, JUSTIN | ADDRESS ON FILE | | | | | | |
| CHAPPELLE, COLLETTE | ADDRESS ON FILE | | | | | | |
| CHARLES D. RICE, MD | 2600 WEST OAKFIELD RD. | | | GRAND ISLAND | NY | 14072 | |
| CHARLES JAYNE | 5605 MEADS CREEK RD | | | PAINTED POST | NY | 14870 | |
| CHARLES MORRIS | C/O ABSOLUT OF WESTFIELD | | | | | | |
| CHARLES, MELANIE | ADDRESS ON FILE | | | | | | |
| CHARTER COMMUNICATIONS | PO BOX 223085 | | | PITTSBURGH | PA | 15251-2085 | |
| CHASE, TABITHA | ADDRESS ON FILE | | | | | | |
| CHATMON, SHAUNESSY | ADDRESS ON FILE | | | | | | |
| CHAUTAUQUA COUNTY CHAMBER OF COMMERCE | 101 WEST FIFTH STREET | | | JAMESTOWN | NY | 14701 | |
| CHAUTAUQUA COUNTY CHAMBER OF COMMERCE | 10785 BENNETT RD. | | | DUNKIRK | NY | 14048 | |
| CHAUTAUQUA COUNTY CHAMBER OF COMMERCE | 512 FALCONER STREET | | | JAMESTOWN | NY | 14701 | |
| CHAUTAUQUA COUNTY CHAMBER OF COMMERCE | ADDRESS NEEDED | | | | | | |
| CHAUTAUQUA COUNTY SHERIFF | ATTN: CIVIL DEPARTMENT | 15 E. CHAUTAUQUA ST. | | MAYVILLE | NY | 14757-0128 | |
| CHAUTAUQUA COUNTY SURROGATE COURT | GERACE OFFICE BUILDING | PO BOX C | | MAYVILLE | NY | 14757 | |
| CHAUTAUQUA PROFESSIONAL MEDICAL SERVICES | ATTN: ANDREW LANDIS | 12 CENTER ST., SUITE 1 | | FREDONIA | NY | 14063 | |
| CHAUTAUQUA RADIOLOGY PC | P.O. BOX 69 | | | FREDONIA | NY | 14063 | |
| CHAUTAUQUA WORKS | | | | | | | |
| CHAUTAUQUA WORKS | ATTN: JANELLE HORTON | 4 E. THIRD STREET, STE 102 | | JAMESTOWN | NY | 14701 | |
| CHAUTAUQUA WORKS | ATTN: JODY CHENEY | 23 E. 3RD ST. | | JAMESTOWN | NY | 14701 | |
| CHAVANNE, JASON | ADDRESS ON FILE | | | | | | |
| CHEM-AQUA | 23261 NETWORK PL. | | | CHICAGO | IL | 60673-1232 | |
| CHENU, JEAN | ADDRESS ON FILE | | | | | | |
| CHERIVAL, PAUL | ADDRESS ON FILE | | | | | | |
| CHERYL HOEFT-GATTO | 7578 LOCUST DR. | | | WESTFIELD | NY | 14787 | |
| CHERYL OLIVERI | 6133 POWERS RD. | | | ORCHARD PARK | NY | 14127 | |
| CHERYL WILCZAK | 28 ORCHARD AVE. | | | WEST SENECA | NY | 14224 | |
| CHESBRO, TAMMY | ADDRESS ON FILE | | | | | | |
| CHESSON, JERMAINE | ADDRESS ON FILE | | | | | | |
| CHILDS, SUSAN | ADDRESS ON FILE | | | | | | |
| CHIMERA, MELISSA | ADDRESS ON FILE | | | | | | |
| CHINN, CHASITY | ADDRESS ON FILE | | | | | | |
| CHLIC | 5476 COLLECTIONS CENTER DR. | | | CHICAGO | IL | 60693 | |
| CHLIC | PO BOX 644546 | | | PITTSBURGH | PA | 15264 | |
| CHMIEL, DAWN | ADDRESS ON FILE | | | | | | |
| CHOUINARD, SCOTT | ADDRESS ON FILE | | | | | | |
| CHRISTEN, SUSAN | ADDRESS ON FILE | | | | | | |

**Absolut Facilities Management, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|
| CHRISTINE SALTSMAN | C/O ABSOLUT AT THREE RIVERS | | | | | | |
| CHRISTOPHER, LISA | ADDRESS ON FILE | | | | | | |
| CHRISTOPHERSON, BRITTANY | ADDRESS ON FILE | | | | | | |
| CHUBB & SON | P. O. BOX 382001 | | | PITTSBURGH | PA | 15250-8001 | |
| CHUBB GROUP OF INSURANCE COMPANIES | 202B HALLS MILLE RD | | | WHITEHOUSE STATION | NJ | 08889 | |
| CHUCK ECKERT | 8274 MAIN ST. | | | WILLIAMSVILLE | NY | 14221 | |
| CHUCK PALMER | 13595 HENSKEE RD. | | | ALDEN | NY | 14004 | |
| CHUDY PAPER COMPANY INC. | 2615 WALDEN AVE. | | | CHEEKTOWAGA | NY | 14225 | |
| CHUDY PAPER COMPANY INC. | 930 BAILEY AVE. | | | BUFFALO | NY | 14206 | |
| CICIORA, JODY | ADDRESS ON FILE | | | | | | |
| CIEMNY, SHERI | ADDRESS ON FILE | | | | | | |
| CIEPLINSKI, JESSICA | ADDRESS ON FILE | | | | | | |
| CIGNA HEALTHCARE | P.O. BOX 696018 | | | SAN ANTONIO | TX | 78269 | |
| CINDY SUE WOLCOTT | 4333 PLANK RD. | | | LOCKPORT | NY | 14094 | |
| CINTRON, CRYSTAL | ADDRESS ON FILE | | | | | | |
| CIOX HEALTH | PO BOX 409740 | | | ATLANTA | GA | 30384-9740 | |
| CIOX HEALTH | PO BOX 409875 | | | ATLANTA | GA | 30384 | |
| CIR ELECTRICAL CONSTRUCTION CORP | 400 INGHAM AVE. | | | BUFFALO | NY | 14218 | |
| CIRELLI, KAYLA | ADDRESS ON FILE | | | | | | |
| CIRELLI, KAYLA | C/O ABSOLUT OF AURORA PARK | | | | | | |
| CISLAK, JACEK | ADDRESS ON FILE | | | | | | |
| CISLAK, JACEK | C/O ABSOLUT AURORA PARK | | | | | | |
| CISZAK, MONICA | ADDRESS ON FILE | | | | | | |
| CITI CARDS | PROCESSING CENTER | | | DES MOINES | IA | 50363-0005 | |
| CITY FENCE | 3893 WALDEN AVE. | | | LANCASTER | NY | 14086 | |
| CLAIMEX LLC | 60 RUTLEDGE ST | SUITE 205 | | BROOKLYN | NY | 11249 | |
| CLAPP, KARL | ADDRESS ON FILE | | | | | | |
| CLARENCE CHAMBER OF COMMERCE | PO BOX 177 | | | CLARENCE | NY | 14031 | |
| CLARENCE WICKHAM | C/O ABSOLUT OF GASPORT | | | | | | |
| CLARION HOTEL & CONFERENCE CENTER | 30 LAKE SHORE DR. EAST | | | DUNKIRK | NY | 14048 | |
| CLARK, HARLIE | ABSOLUT @ THREE RIVERS | | | | | | |
| CLARK, HARLIE | C/O ABSOLUT AT HOUGHTON | | | | | | |
| CLARK, HARLIE | C/O ABSOLUT FACILITIES MGT. | | | | | | |
| CLARK, HARLIE | C/O THE WATERS OF AURORA PARK | | | | | | |
| CLARK, HARLIE | C/O THE WATERS OF SALAMANCA | | | | | | |
| CLARK, KIMBERLY | ADDRESS ON FILE | | | | | | |
| CLARK, SARA | ADDRESS ON FILE | | | | | | |
| CLARKE, KAYLYNN | ADDRESS ON FILE | | | | | | |
| CLAY, CECIL | ADDRESS ON FILE | | | | | | |
| CLAY, COURTNEY | ADDRESS ON FILE | | | | | | |
| CLAY, KANDACY | ADDRESS ON FILE | | | | | | |
| CLAYBOLT, CARRIEANN | ADDRESS ON FILE | | | | | | |
| CLAYBROOKE, JADE | ADDRESS ON FILE | | | | | | |
| CLAYSON, CARRIE | ADDRESS ON FILE | | | | | | |
| CLAYSON, MARILYN | ADDRESS ON FILE | | | | | | |
| CLAYSON, MARILYN | C/O ABSOLUT OF ALLEGANY | | | | | | |
| CLEMENTINE DYSON HENK | C/O JEFFREY DYSON | 59 SANDRA DR. | | LACKAWANNA | NY | 14218 | |
| CLERK, HARNATH | ADDRESS ON FILE | | | | | | |
| CLEVELAND, LATIA | ADDRESS ON FILE | | | | | | |
| CLEWELL, DEBORAH | C/O ABSOLUT OF GASPORT | | | | | | |
| CLEWELL, DEBORAH L | ADDRESS ON FILE | | | | | | |
| CLINE'S TENT RENTAL INC. | 5518 STATE ROUTE 19 NORTH | | | BELMONT | NY | 14813 | |
| CLINICAL STAFFING RESOURCES | C/O SALLYPORT COMMERCIAL FINANCE | 14100 SOUTHWEST FWY, STE 210 | | SUGAR LAND | TX | 77478 | |
| CLINICAL STAFFING RESOURCES | C/O SALLYPORT COMMERCIAL FINANCE | PO BOX 4776 DEPT #100 | | HOUSTON | TX | 77210 | |
| CLINICAL STAFFING RESOURCES | C/O WELLS FARGO BANK, N.A. | PO BOX 842932 | | BOSTON | MA | 02284-2932 | |
| CLOUD, JOE | ADDRESS ON FILE | | | | | | |
| CLOUD, MARCQUITTE | ADDRESS ON FILE | | | | | | |
| CLOUD, TYNJA | ADDRESS ON FILE | | | | | | |
| CLUTE, MARISSA | ADDRESS ON FILE | | | | | | |
| CLUTTER, JEREMY | ADDRESS ON FILE | | | | | | |

**Absolut Facilities Management, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|
| CLYDE PIER | C/O ABSOLUT OF WESTFIELD | | | | | | |
| CMS MEDICARE INSURANCE | | | | | | | |
| CNH FINANCE, L.P. | 330 RAILROAD AVE., SUITE 101 | | | GREENWICH | CT | 06830 | |
| COASH, KRISTA | ADDRESS ON FILE | | | | | | |
| COBB, JESSIE | ADDRESS ON FILE | | | | | | |
| COBBS, MONIQUE | ADDRESS ON FILE | | | | | | |
| COBURN, BRITTANY | ADDRESS ON FILE | | | | | | |
| COBURN, VALERIE MAE | ADDRESS ON FILE | | | | | | |
| COCHRAN, COREY | ADDRESS ON FILE | | | | | | |
| COFFEE, JEANMARIE | ADDRESS ON FILE | | | | | | |
| COFIELD, ERIC | ADDRESS ON FILE | | | | | | |
| COIT, ERICA | ADDRESS ON FILE | | | | | | |
| COLBERT, LINDSAY | ADDRESS ON FILE | | | | | | |
| COLBERT, LINDSAY | C/O ABSOLUT AURORA PARK | | | | | | |
| COLBURN, NICHOLE | ADDRESS ON FILE | | | | | | |
| COLBURN, PENNY | ADDRESS ON FILE | | | | | | |
| COLE, CHARLENE | ADDRESS ON FILE | | | | | | |
| COLEMAN, ALICIA | ADDRESS ON FILE | | | | | | |
| COLEMAN, KATHRYN | C/O ABSOLUT AT THREE RIVERS | | | | | | |
| COLEMAN, LINDA | ADDRESS ON FILE | | | | | | |
| COLLINS & WALTON PLUMBING & HEATING CONTRACTO | P.O. BOX 205 | | | ELMIRA | NY | 14902 | |
| COLLINS, AARON | ADDRESS ON FILE | | | | | | |
| COLLINS, BRITTANY | ADDRESS ON FILE | | | | | | |
| COLLINS, CODY | ADDRESS ON FILE | | | | | | |
| COLLINS, DEBRA | ADDRESS ON FILE | | | | | | |
| COLLINS, EULA | ADDRESS ON FILE | | | | | | |
| COLLINS, INGRID | ADDRESS ON FILE | | | | | | |
| COLLINS, JENNIFER | ADDRESS ON FILE | | | | | | |
| COLLINS, JESSICA | ADDRESS ON FILE | | | | | | |
| COLLINS, KATHY | ADDRESS ON FILE | | | | | | |
| COLLINS, KATHY | C/O ABSOLUT OF WESTFIELD | | | | | | |
| COLLINS, PRISCILLA | ADDRESS ON FILE | | | | | | |
| COLLINS, SIMONA | ADDRESS ON FILE | | | | | | |
| COLLINS, TASCHERA | ADDRESS ON FILE | | | | | | |
| COLON, YUMAC | ADDRESS ON FILE | | | | | | |
| COLONDRES, MICHEL | ADDRESS ON FILE | | | | | | |
| COLONIAL LIFE | ATTN: PREMIUM PROCESSING | P. O. BOX 903 | | COLUMBIA | SC | 29202-0903 | |
| COLONIAL LIFE | PROCESSING CENTER | 1201 AVERYT AVENUE | | COLUMBIA | SC | 29210-7654 | |
| COLOSI, MARIA | ADDRESS ON FILE | | | | | | |
| COLVIN, SUSAN | ADDRESS ON FILE | | | | | | |
| COMACHO, CIARA | ADDRESS ON FILE | | | | | | |
| COMBER, HELEN | ADDRESS ON FILE | | | | | | |
| COMES, CHRISTINA | ABSOLUT OF ALLEGANY | | | | | | |
| COMES, CHRISTINA | ADDRESS ON FILE | | | | | | |
| COMILLA, BRITTNEY | ADDRESS ON FILE | | | | | | |
| COMMERCIAL EQUIPMENT SERVICES, INC* | 22 SHERWOOD AVENUE | | | HAMBURG | NY | 14075 | |
| COMMERCIAL EQUIPMENT SERVICES, INC* | 4453 GRANDVIEW AVE. | | | HAMBURG | NY | 14075 | |
| COMMISSIONER OF LABOR | DEPARTMENT OF LABOR | DOSH-BOILER & SAFETY BUREAU | | ALBANY | NY | 12240 | |
| COMMISSIONER OF LABOR | STATE OF N.Y. DEPT. OF LABOR | 65 COURT ST. RM 202 | | BUFFALO | NY | 14203 | |
| COMMISSIONER OF MOTOR VEHICLES | TITLE BUREAU | PO BOX 2750 | | ALBANY | NY | 12220-0750 | |
| COMMISSIONER OF TAXATION & FINANCE | NYS ASSESSMENT RECEIVABLES | 77 BROADWAY, SUITE 112 | | BUFFALO | NY | 14203 | |
| COMMUNITY BANK, NA | PO BOX 628 | | | OLEAN | NY | 14760 | |
| COMMUNITY RADIOLOGY PLLC | 908 NIAGARA FALLS BLVD. STE. 2 | | | N. TONAWANDA | NY | 14120-2019 | |
| COMMUNITY RADIOLOGY PLLC | P.O. BOX 20 | | | CLIFTON SPRINGS | NY | 14432 | |
| COMPLETE HOMECARE INC. | 60 BROAD ST. | | | TONAWANDA | NY | 14150 | |
| COMPLIANCE CONSULTING GROUP, LLC | 2623 HOOPER AVE | | | BRICK | NJ | 08723 | |
| COMPLIANCE CONSULTING GROUP, LLC | 483 OAK GLEN RD | 2ND FLOOR | | HOWELL | NJ | 07731 | |
| COMPLIANCE CONSULTING GROUP, LLC | 9906 METROPOLITAN AVE. | | | FOREST HILLS | NY | 11375 | |
| COMPLIANCE CONSULTING GROUP, LLC* | 9906 METROPOLITAN AVE. | | | FOREST HILLS | NY | 11375 | |
| COMPREHENSIVE HEALTHCARE SOLUTIONS,LLC | 36 AIRPORT RD., SUITE 101 | | | LAKEWOOD | NJ | 08701 | |

**Absolut Facilities Management, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country |
|------|----------|----------|----------|------|-------|-------------|---------|
| COMPTON, MICHELE | ADDRESS ON FILE | | | | | | |
| COMPTON, MICHELE | C/O ABSOLUT AT WESTFIELD | | | | | | |
| COMSTOCK, MARY BABIAK | ADDRESS ON FILE | | | | | | |
| COMSTOCK, NATHANIEL | ADDRESS ON FILE | | | | | | |
| CONCORD PLUMBING & HEATING, INC | 116 CLINTON ST | | | NORTH EAST | PA | 16428 | |
| CONFORTI, ARLENE | ADDRESS ON FILE | | | | | | |
| CONGDON BODY SHOP | 9731 RT. 446 | | | CUBA | NY | 14727 | |
| CONKING & CALABRESE CO,INC | 111 PARCE AVE., SUITE 2 | | | FAIRPORT | NY | 14450 | |
| CONKLIN, CAROLYN | ADDRESS ON FILE | | | | | | |
| CONNIE BUONO | 9657 BLANCHARD RD. | | | WEST FALLS | NY | 14170 | |
| CONNIE WELLER | | | | | | | |
| CONNIE WOOD | 1309 HARDSCRABBLE RD | | | ADDISON | NY | 14801 | |
| CONNOLLY, JAMES | ADDRESS ON FILE | | | | | | |
| CONRAD, BETH | ADDRESS ON FILE | | | | | | |
| CONRAD, BETH | C/O ABSOLUT OF GASPORT | | | | | | |
| CONRAD, LAURA | ADDRESS ON FILE | | | | | | |
| CONRAD, SHERYL | ADDRESS ON FILE | | | | | | |
| CONRAD-MCEWEN, JAY | ADDRESS ON FILE | | | | | | |
| CONSERVE | AGENT FOR NYSHESC | P. O. BOX 492 | | FAIRPORT | NY | 14450 | |
| CONSOLA, SHERRI | ADDRESS ON FILE | | | | | | |
| CONSOLA, SHERRI | C/O ABSOLUT AT ORCHARD PARK | | | | | | |
| CONSTABLE, SARA | C/O ABSOLUT AT THREE RIVERS | | | | | | |
| CONSTRUCTION SPECIALTIES, INC. | DECOLINK DIVISION | P.O. BOX 31909 | | HARTFORD | CT | 06150-1909 | |
| CONSTRUCTION SPECIALTIES, INC. | P. O. BOX 415278 | | | BOSTON | MA | 02241-5278 | |
| CONSTRUCTION SPECIALTIES, INC. | P.O. BOX 1195 | | | BROOKFIELD | WI | 53209 | |
| CONTA, DANIELLE | ADDRESS ON FILE | | | | | | |
| CONTI-THOMPSON, KRYSTAL | ADDRESS ON FILE | | | | | | |
| COOK, TIA | ADDRESS ON FILE | | | | | | |
| COOKE, SORREN | ABSOLUT ORCHARD PARK | | | | | | |
| COOKE, SORREN | ADDRESS ON FILE | | | | | | |
| COOKS, RAIMELL | ADDRESS ON FILE | | | | | | |
| COONEY, SCOTT | ADDRESS ON FILE | | | | | | |
| COOPER, AUBREY | ADDRESS ON FILE | | | | | | |
| COOPER, BRENDA | ADDRESS ON FILE | | | | | | |
| COOPER, ERIN | ADDRESS ON FILE | | | | | | |
| COOPER, LORI | ADDRESS ON FILE | | | | | | |
| COOPER, TAMAR | ADDRESS ON FILE | | | | | | |
| COPE, MEGHAN | ADDRESS ON FILE | | | | | | |
| CORA SABATINO | 100 S HUXLEY DR. | | | CHEEKTOWAGA | NY | 14225-2176 | |
| CORDERO, AMANDA | ADDRESS ON FILE | | | | | | |
| CORDIER, ASHLEY | ADDRESS ON FILE | | | | | | |
| CORDLE, AITZA | ADDRESS ON FILE | | | | | | |
| CORDOVA CHARRAGA, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| CORMACK, JEREMIAH | ADDRESS ON FILE | | | | | | |
| CORNING CATERING, INC | 9620 DRY RUN RD. | | | PAINTED POST | NY | 14870 | |
| CORNING HOSPITAL | 1 GUTHRIE DR. | | | CORNING | NY | 14830 | |
| CORNING HOSPITAL | 176 DENISON PARKWAY | | | CORNING | NY | 14830 | |
| CORNING HOSPITAL | PO BOX 826920 | | | PHILADELPHIA | PA | 19182 | |
| CORNING HOSPITAL | REHABILITATION SERVICES | 176 DENISON PARKWAY E | | CORNING | NY | 14830 | |
| CORNING NATURAL GAS CORP. | P.O. BOX 58 | | | CORNING | NY | 14830-0058 | |
| CORONADO, JOYLYNN | ADDRESS ON FILE | | | | | | |
| CORP, ASHTON | ADDRESS ON FILE | | | | | | |
| CORP, CALLIE | ADDRESS ON FILE | | | | | | |
| CORPORATION SERVICE COMPANY, AS REPRESENTATIVE | P.O BOX 2576 UCCSPREP@CSCINFO.COM | | | SPRINGFIELD | IL | 62708 | |
| COSENTINO, JEANINE LYNN | ADDRESS ON FILE | | | | | | |
| COSMOPROF | PO BOX 650715 | | | DALLAS | TX | 75265-0715 | |
| COSTANZA, ALEXIS | ADDRESS ON FILE | | | | | | |
| COSTELLO, ALYSSA | ADDRESS ON FILE | | | | | | |
| COTTET, MARY JANE | ADDRESS ON FILE | | | | | | |
| COTTON, CHAD | ADDRESS ON FILE | | | | | | |

**Absolut Facilities Management, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country |
|------|----------|----------|----------|------|-------|-------------|---------|
| COUDREY, LISA | ADDRESS ON FILE | | | | | | |
| COUDREY, LISA | C/O ABSOLUT OF WESTFIELD | | | | | | |
| COULSON, RHONDA | ADDRESS ON FILE | | | | | | |
| COURTNEY, ALISON | ADDRESS ON FILE | | | | | | |
| COUSINS, ROBERT | ADDRESS ON FILE | | | | | | |
| COVERT, DANIEL | ADDRESS ON FILE | | | | | | |
| COX, ANN | ADDRESS ON FILE | | | | | | |
| COX, CHRISTINA | ADDRESS ON FILE | | | | | | |
| COX, CHRISTINA | C/O ABSOLUT OF GASPORT | | | | | | |
| COYLE, SHAWN | ADDRESS ON FILE | | | | | | |
| CRAIG GLASSER | 38 WINCHESTER AVE. | | | YONKERS | NY | 10710 | |
| CRAMER, SHERRELL | ADDRESS ON FILE | | | | | | |
| CRANDALL, EMILY | ADDRESS ON FILE | | | | | | |
| CRANDALL, MARY | ADDRESS ON FILE | | | | | | |
| CRAWFORD, ANGEL-LIA | ADDRESS ON FILE | | | | | | |
| CRAWFORD, BRIDGETTE | ADDRESS ON FILE | | | | | | |
| CRAWLEY, LOUISE | ADDRESS ON FILE | | | | | | |
| CREAMER, NYIESHIA | ADDRESS ON FILE | | | | | | |
| CREATIVE FORECASTING, INC. | P.O. BOX 7789 | | | COLORADO SPRINGS | CO | 80933-7789 | |
| CREST HEALTHCARE SUPPLY | 195 THIRD STREET | P.O. BOX 727 | | DASSEL | MN | 55325-2306 | |
| CREST HEALTHCARE SUPPLY | P.O. BOX 520 | | | SAUK RAPIDS | MN | 56379-0520 | |
| CREST HEALTHCARE SUPPLY | PO BOX 727 | | | DASSEL | MN | 55325-0727 | |
| CREST/GOOD MANUFACTURING CO,INC | 325 UNDERHILL BLVD. | P.O. BOX 468 | | SYOSSET | NY | 11791-3495 | |
| CREST/GOOD MANUFACTURING CO,INC | 90 GORDON DR. SUITE A | | | SYOSSET | NY | 11791 | |
| CREST/GOOD MANUFACTURING CO,INC | P. O. BOX 468 | | | SYOSSET | NY | 11791-0468 | |
| CROC ENCOUNTERS | 8611 BOWLES RD. | | | TAMPA | FL | 33637 | |
| CROC ENCOUNTERS | 8703 BOWLES RD. | | | TAMPA | FL | 33637 | |
| CROOKS, PATRICIA | ADDRESS ON FILE | | | | | | |
| CROSBY, CANDICE | ADDRESS ON FILE | | | | | | |
| CROSBY, CANDICE | C/O ABSOLUT OF AURORA PARK | | | | | | |
| CROSS COUNTRY EDUCATION | | | | | | | |
| CROSS COUNTRY EDUCATION | 9020 OVERLOOK BLVD. SUITE 140 | | | BRENTWOOD | TN | 37027-3259 | |
| CROSS COUNTRY EDUCATION | P. O. BOX 200 | | | BRENTWOOD | TN | 37024 | |
| CROSS COUNTRY EDUCATION | P.O. BOX 305006 | | | NASHVILLE | TN | 37230-5006 | |
| CROSS, JEROME | ADDRESS ON FILE | | | | | | |
| CROSSON, INGRID | ADDRESS ON FILE | | | | | | |
| CROWELL, CORY | ADDRESS ON FILE | | | | | | |
| CROWELL, KRISTINA | ADDRESS ON FILE | | | | | | |
| CROWN CASTLE | 1220 AUGUSTA DRIVE # 600 | | | HOUSTON | TX | 77057 | |
| CROWN CASTLE | PO BOX 27135 | | | NEW YORK | NY | 10087-7135 | |
| CROWN CASTLE FIBER, LLC | PO BOX 27135 | | | NEW YORK | NY | 10087-7135 | |
| CROWN ENERGY | 1 JOHN STREET | | | MILLERTON | NY | 12546 | |
| CROWN ENERGY | PO BOX 260 | | | WEST SENECA | NY | 14224 | |
| CROWN ENERGY SERVICES, INC. | P.O. BOX 260 | | | WEST SENECA | NY | 14224-0260 | |
| CROWN TROPHY & AWARD OF RALEIGH | 7330 CREEDMOOR RD. | | | RALEIGH | NC | 27613 | |
| CRUM, RACHEL | ADDRESS ON FILE | | | | | | |
| CRUMLISH, JULIA | ADDRESS ON FILE | | | | | | |
| CRUZ, ALYSSIA | ADDRESS ON FILE | | | | | | |
| CRUZ, JENNIFER | ADDRESS ON FILE | | | | | | |
| CRUZ, JOSHUA | ADDRESS ON FILE | | | | | | |
| CUB AVIATION, LLC | C/O CRAIG GLASSER | 11 COVINGTON RD. | | YONKERS | NY | 10710 | |
| CUBA MEMORIAL HOSPITAL, INC. | | | | | | | |
| CUBA MEMORIAL HOSPITAL, INC. | 140 W MAIN ST. | | | CUBA | NY | 14727 | |
| CUBEX FINANCIAL SERVICES | 8400 NORMANDALE LAKE BLVD, SUITE 920 | | | BLOOMINGTON | MN | 55437 | |
| CUDNEY, CAINE | ADDRESS ON FILE | | | | | | |
| CULLIGAN | P. O. BOX 5277 | | | CAROL STREAM | IL | 60197-5277 | |
| CULLIGAN STEWART WATER | 131 LITTLE BRITAIN RD. | | | NEWBURGH | NY | 12550 | |
| CULLIGAN STEWART WATER | CONDITIONING, INC. | P.O. BOX 360 | | BRADFORD | PA | 16701 | |
| CUMMINGS, DANYEL | ADDRESS ON FILE | | | | | | |
| CUMMINGS, PAMELA | ADDRESS ON FILE | | | | | | |

**Absolut Facilities Management, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country |
|------|----------|----------|----------|------|-------|-------------|---------|
| CUNNINGHAM, SARA | ADDRESS ON FILE | | | | | | |
| CURRIE, TANEASHA | ADDRESS ON FILE | | | | | | |
| CURRY, APRIL | ADDRESS ON FILE | | | | | | |
| CURRY, LOVE | ADDRESS ON FILE | | | | | | |
| CUSHMAN & WAKEFIELD OF LONG ISLAND, INC. | 1377 MOTOR PARKWAY, SUITE 203 | | | ISLANDIA | NY | 11749 | |
| CV3 ARCHITECTURAL PC | PO BOX 1020 | | | ORCHARD PARK | NY | 14127 | |
| CWA LOCAL 1168 | ROBERT V. ANDRUSZKO EVP | 1900 SWEET HOME ROAD | | AMHERST | NY | 14228 | |
| CWA UNION 1168 | 505 DELAWARE AVENUE | | | BUFFALO | NY | 14202 | |
| CWA UNION 1168 | 810 MAIN STREET | | | BUFFALO | NY | 14202 | |
| CWA UNION 1168 | COMMUNICATION WORKERS OF AMERICA | P. O. BOX 79176 | | BALTIMORE | MD | 21279-0176 | |
| CWA UNION 1168 | COMMUNICATIONS WORKERS OF AMERICA | 501 3RD ST. N.W. | | WASHINGTON | DC | 20001 | |
| CWA UNION 1168 | COMMUNICATIONS WORKERS OF AMERICA | P. O. BOX 79176 | | BALTIMORE | MD | 21279-0176 | |
| CYBULSKI, KALI | ADDRESS ON FILE | | | | | | |
| CYLAR, COLBY | ADDRESS ON FILE | | | | | | |
| CYNTHIA DAVIS | 4845 TRANSIT RD. APT. 11 | | | DEPEW | NY | 14043 | |
| CYPRESS NORTH | 567 EXCHANGE ST. | SUITE 309 | | BUFFALO | NY | 14210 | |
| CYPRESS NORTH* | 567 EXCHANGE ST. | SUITE 309 | | BUFFALO | NY | 14210 | |
| CZARNECKI, BREANNA | ADDRESS ON FILE | | | | | | |
| CZARNECKI, CARRIE | ADDRESS ON FILE | | | | | | |
| CZEKAJ, STEPHEN | ADDRESS ON FILE | | | | | | |
| CZERENDA COURT REPORTING | 71 STATE STREET | | | BINGHAMTON | NY | 13901 | |
| CZOSNYKA, JOHN | ADDRESS ON FILE | | | | | | |
| D&M REFRIGERATION, INC | 1340 WILLIAM ST. | | | BUFFALO | NY | 14206 | |
| D. MURRAY ENTERPRISES | 3989 HILL ROAD | | | N. TONAWANDA | NY | 14120 | |
| D.V. BROWN AND ASSOCIATES, INC.* | 567 VICKERS STREET | | | TONAWANDA | NY | 14150-2516 | |
| DABNEY, NATASHA | ADDRESS ON FILE | | | | | | |
| DADE, SHATISHA | ADDRESS ON FILE | | | | | | |
| DAIGLER, KELLY | ADDRESS ON FILE | | | | | | |
| DAIGLER, KELLY | ADDRESS ON FILE | | | | | | |
| DAIGLER, KELLY | C/O ABSOLUT OF GASPORT | | | | | | |
| DAILEY, URSULA | ADDRESS ON FILE | | | | | | |
| DALE CLARK | 7265 COON RD. | | | BATH | NY | 14810 | |
| DALE DEAN | 111 MEADOWBROOK | | | CHEEKTOWAGA | NY | 14206 | |
| DALTON, ASHLEY | ADDRESS ON FILE | | | | | | |
| DALY PAVING | 6486 JAVA LAKE RD. | | | ARCADE | NY | 14009 | |
| DALY PAVING | P. O. BOX 368 | | | YORKSHIRE | NY | 14173 | |
| DAMIN, LENA | ADDRESS ON FILE | | | | | | |
| DAN HOCHADEL | 733 OAKWOOD AVE. | | | EAST AURORA | NY | 14052 | |
| DANA MICHAEL RITTER, PC | 7041 KOLL CENTER PKWY, STE 230 | | | PLEASANTON | CA | 94566 | |
| DANCY, DANIELLE | ADDRESS ON FILE | | | | | | |
| D'ANDREA, ANDREW | ADDRESS ON FILE | | | | | | |
| DANIEL ALDRICH | 383 STONEY RD | | | LANCASTER | NY | 14086 | |
| DANIEL ANGER | 6071-S EAST LAKE RD | | | BURT | NY | 14028 | |
| DANIELLE DISTEFANO | 3067 PAXON RD. | | | EDEN | NY | 14057 | |
| DANIELS, BRIANNA | ADDRESS ON FILE | | | | | | |
| DANIELS, JONI | ADDRESS ON FILE | | | | | | |
| DANIELS, TYSHEEN | ADDRESS ON FILE | | | | | | |
| DARLAGE, JESSICA | ADDRESS ON FILE | | | | | | |
| DARLING, CHARLENE | ADDRESS ON FILE | | | | | | |
| DARREN LAMBERT | PO BOX 1586 | | | KILLEEN | TX | 76540 | |
| DARWIN ECKSTROM | C/O HEIDI VONKLEIST | 1380 S MAIN ST | | RUSSEL | PA | 16345 | |
| DARWISH, HIBA | ADDRESS ON FILE | | | | | | |
| DARYLL'S CAR AUDIO | 2350 UNION ROAD | | | WEST SENECA | NY | 14224 | |
| DATA DOME, INC. | 1050 LINDRIDGE DRIVE, N.E. | | | ATLANTA | GA | 30324 | |
| DATA DOME, INC. | 86 WATERFORD WAY | | | FAIRPORT | NY | 14450 | |
| DAVE SCHAFFER | 1222 RIDGE RD | | | COLUMBUS | PA | 16405 | |
| DAVE STOCKTON | 44 MILL STREET | | | MIDDLEPORT | NY | 14105 | |
| DAVE'S AUTOMOTIVE & TRUCK REPAIR | ATTENTION: DAVE PERSICO | 227 THORN AVENUE | | ORCHARD PARK | NY | 14127 | |
| DAVID BRAUN DDS | 285 MAIN ST. | | | EAST AURORA | NY | 14052 | |
| DAVID FARMER II PA-C | PO BOX 8000, DEPT 883 | | | BUFFALO | NY | 14267-0002 | |

**Absolut Facilities Management, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|
| DAVID GURNEY | 44 WOODSIDE AVE. | | | EAST AURORA | NY | 14052 | |
| DAVID JACKSON, LLC | 131 ROLLING GREEN LANE | | | ELMA | NY | 14059 | |
| DAVID M FISHER, MD PC | P. O. BOX 813 | | | BUFFALO | NY | 14240-0813 | |
| DAVID M FISHER, MD PC | S 3673 SOUTHWESTERN BLVD | | | ORCHARD PARK | NY | 14127-1732 | |
| DAVID STAHL, M.D. | 21 NORTH MAIN STREET | | | MIDDLEPORT | NY | 14105-1027 | |
| DAVID START | C/O ABSOLUT OF WESTFIELD | | | | | | |
| DAVID STOCKTON | 44 MILL ST. | | | MIDDLEPORT | NY | 14105 | |
| DAVID SZYMANSKI | | | | | | | |
| DAVID TORKE | 7 WOODBROOK DR. APT 4 | | | EAST AURORA | NY | 14052 | |
| DAVIS, CAROL | ADDRESS ON FILE | | | | | | |
| DAVIS, CATHERINE | ADDRESS ON FILE | | | | | | |
| DAVIS, CHANNEL | ADDRESS ON FILE | | | | | | |
| DAVIS, DANA | ADDRESS ON FILE | | | | | | |
| DAVIS, DELEASHA | ADDRESS ON FILE | | | | | | |
| DAVIS, DOMINIQUE | ADDRESS ON FILE | | | | | | |
| DAVIS, ELEXUS | ADDRESS ON FILE | | | | | | |
| DAVIS, JOVONNA | ADDRESS ON FILE | | | | | | |
| DAVIS, KATHERINE | ADDRESS ON FILE | | | | | | |
| DAVIS, MYKEA | ADDRESS ON FILE | | | | | | |
| DAVIS, NADJAH | ADDRESS ON FILE | | | | | | |
| DAVIS, NASTASSIA | ADDRESS ON FILE | | | | | | |
| DAVIS, RONALD | ADDRESS ON FILE | | | | | | |
| DAVIS, SEANOCEE | ADDRESS ON FILE | | | | | | |
| DAVIS, TROY | ADDRESS ON FILE | | | | | | |
| DAVIS-ULMER, INC. | 300 METRO PARK | | | ROCHESTER | NY | 14623 | |
| DAVIS-ULMER, INC. | 7633 EDGECOMB DRIVE | | | LIVERPOOL | NY | 13088 | |
| DAVIS-ULMER, INC. | FIRE PROCTECTION & SECURITY SYSTEMS | PO BOX 412007 | | BOSTON | MA | 02241 | |
| DAVIS-ULMER, INC. | ONE COMMERCE DR. | | | AMHERST | NY | 14228 | |
| DAWKINS, JULIA | ADDRESS ON FILE | | | | | | |
| DAWKINS, JULIA | ADDRESS ON FILE | | | | | | |
| DAWN HAMMER | 545 TONAWANDA CREEK RD. | | | AMHERST | NY | 14228 | |
| DAWN SCIABARRASI | 1254 TWO MILE RD. | | | OLEAN | NY | 14760 | |
| DAWSON, CAITLIN | ADDRESS ON FILE | | | | | | |
| DAWSON, COURTNEY | ADDRESS ON FILE | | | | | | |
| DAY, BARBARA | ADDRESS ON FILE | | | | | | |
| DAY, JOSEPHINE | ADDRESS ON FILE | | | | | | |
| DAY, KATIE | ADDRESS ON FILE | | | | | | |
| DBM CONTROLS | 1277 MILITARY RD | | | BUFFALO | NY | 14217 | |
| DDK | 4892 WILLIAM STREET | | | LANCASTER | NY | 14086-3206 | |
| DE LAGE LANDEN FINANCIAL SERVICES, INC. | LEASE PROCESSING CENTER | 1111 OLD EAGLE SCHOOL RD. | | WAYNE | PA | 19087 | |
| DE LAGE LANDEN FINANCIAL SERVICES, INC. | P. O. BOX 41601 | | | PHILADELPHIA | PA | 19101-1601 | |
| DE LAGE LANDEN FINANCIAL SERVICES, INC. | P. O. BOX 41602 | | | PHILADELPHIA | PA | 19101-1602 | |
| DEAF ACCESS SERVICES, INC. -- DO NOT USE | 2495 MAIN ST.,SUITE 446 | | | BUFFALO | NY | 14214 | |
| DEAN, TALAION | ADDRESS ON FILE | | | | | | |
| DEAN, TALIYAH | ADDRESS ON FILE | | | | | | |
| DEANNA GLOVER | PO BOX 361 | | | CASSADAGA | NY | 14718 | |
| DEARLOVE, OLIVIA | ADDRESS ON FILE | | | | | | |
| DEBBIE GACZEWSKI | 1554 CLINTON ST. | | | ATTICA | NY | 14011 | |
| DEBERRY, ANDREA | ADDRESS ON FILE | | | | | | |
| DEBOARD, SAMANTHA | ADDRESS ON FILE | | | | | | |
| DEBOSE, JACARA | ADDRESS ON FILE | | | | | | |
| DECARVALHO, MARA | ADDRESS ON FILE | | | | | | |
| DECHENT, BRETT | ADDRESS ON FILE | | | | | | |
| DECKER, SAMANTHA | C/O ABSOLUT @ THREE RIVERS | | | | | | |
| DEE, CHRISTINE | ADDRESS ON FILE | | | | | | |
| DEERING, CHRISTINA | ADDRESS ON FILE | | | | | | |
| DEGERE PHYSICAL THERAPY SERVICES, PC | BOX 134 | | | LYNEBROOK | NY | 11563 | |
| DEGERE PHYSICAL THERAPY SERVICES, PC | PO BOX 512 | | | MANCHESTER BY THE SEA | MA | 01944 | |
| DEGERE PHYSICAL THERAPY SERVICES, PC | PO BOX 714 | | | BABYLON | NY | 11702 | |
| DEGERE PHYSICAL THERAPY SERVICES, PC | PO BOX 778 | | | ESSEX | MA | 01929 | |

**Absolut Facilities Management, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country |
|------|----------|----------|----------|------|-------|-------------|---------|
| DEGREE, ERICA | ADDRESS ON FILE | | | | | | |
| DEJAIFFE, TIFFANY | ADDRESS ON FILE | | | | | | |
| DEJAMES, SAMANTHA | ADDRESS ON FILE | | | | | | |
| DEJESUS, MINDY | ADDRESS ON FILE | | | | | | |
| DEJOE, STEVE | ADDRESS ON FILE | | | | | | |
| DEJOE, STEVE | C/O ABSOLUT ORCHARD PARK | | | | | | |
| DEKONING, BRENDA | ADDRESS ON FILE | | | | | | |
| DELECKI, BERNADETTE | ADDRESS ON FILE | | | | | | |
| DELLAHOY, KASANDRA | ADDRESS ON FILE | | | | | | |
| DELLAPENTA, SAM | ABSOLUT ORCHARD PARK | | | | | | |
| DELLAPENTA, SAMUEL | ADDRESS ON FILE | | | | | | |
| DELO DRAIN & SEPTIC SERVICE, LLC | PO BOX 335 | | | HOLLAND | NY | 14080 | |
| DELORES COPE | 7736 HAYES HOLLOW RD. | | | WEST FALLS | NY | 14170 | |
| DELZER, CAROLYN | ADDRESS ON FILE | | | | | | |
| DENISE KRYTUS | 659 SANDY DR | | | ANGOLA | NY | 14006 | |
| DENISE REICHARD | 1 CONCETTA CT. | | | GETZVILLE | NY | 14068 | |
| DENNIS REILLY | 37 CANDY LANE | | | ORCHARD PARK | NY | 14127 | |
| DENT NEUROLOGIC GP, LLC | P. O. BOX 8000 DEPT 057 | | | BUFFALO | NY | 14267 | |
| DENTSERV DENTAL SERVICE PC | 15 CANAL ROAD | | | PELHAM MANOR | NY | 10803 | |
| DEPARTMENT OF HOMELAND SECURITY | | | | | | | |
| DEPARTMENT OF PUBLIC WORKS | 23 ELM STREET | | | WESTFIELD | NY | 14787 | |
| DEPARTMENT OF VETERANS AFFAIRS | HUDSON VALLEY HCS BLDG 15 | PO BOX 100 | | MONTROSE | NY | 10548 | |
| DEPAUL, RONNIE | ADDRESS ON FILE | | | | | | |
| DEPAUL, RONNIE | C/O ABSOLUT OF GASPORT | | | | | | |
| DEPT OF PUBLIC WORKS | 23 ELM ST | | | WESTFIELD | NY | 14787 | |
| DEPT OF PUBLIC WORKS | 42 ENGLISH STREET | | | WESTFIELD | NY | 14787 | |
| DEPT OF SOCIAL SERVICES | CATTARAUGUS COUNTY BLDG. | ONE LEO MOSS DR.,SUITE 6010 | | OLEAN | NY | 14760-9932 | |
| DERK, MATTHEW | ADDRESS ON FILE | | | | | | |
| DESHAIES, BRIAN | ADDRESS ON FILE | | | | | | |
| DEVOS, AMY | ADDRESS ON FILE | | | | | | |
| DEVOST, TURQUOISE | ADDRESS ON FILE | | | | | | |
| DEW, ZHANE | ADDRESS ON FILE | | | | | | |
| DEWANDLER, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| DFT COMMUNICATIONS | 38-40 TEMPLE STREET | | | FREDONIA | NY | 14063 | |
| DFT COMMUNICATIONS | P.O. BOX 1353 | | | BUFFALO | NY | 14240-1353 | |
| DFT COMMUNICATIONS | P.O. BOX 500 | | | FREDONIA | NY | 14063-0500 | |
| DFT COMMUNICATIONS | PO BOX 500 | | | FREDONIA | NY | 14063 | |
| DHOTHER, RAVNEET | ADDRESS ON FILE | | | | | | |
| DIABO, JAMIE | ADDRESS ON FILE | | | | | | |
| DIAMOND DANCERS | C/O BARB NOONAN | 328 GRAYTON RD. | | TONAWANDA | NY | 14150 | |
| DIAMOND DISPOSAL SERVICE | 10549 WINFIELD ST. | | | CORNING | NY | 14830 | |
| DIAMOND DISPOSAL SERVICE | 73 WINFIELD STREET | | | CORNING | NY | 14830 | |
| DIANA GITHLER | 220 CEDER STREET | | | CORNING | NY | 14830 | |
| DIANE J. YASTRUB | 2 CEDAR LANE | | | MASSAPEQUA | NY | 11758 | |
| DIANE JASTRZAB, CUSTODIAN | ADVANCE FUND | C/O ABSOLUT AT ALLEGANY | | | | | |
| DIANE JASTRZAB, CUSTODIAN | PETTY CASH FUND-ALLEGANY | ABSOLUT OF ALLEGANY | | | | | |
| DIANE JOHNSON | 64 CONGRESS ST. | | | BUFFALO | NY | 14213 | |
| DIANE WHEELER | 2371 WEST BLOOD RD. | | | EAST AURORA | NY | 14052 | |
| DIANNA PHILLIPS | | | | | | | |
| DIANNA SUTTON | 56 FORREST DR | | | PAINTED POST | NY | 14870 | |
| DIAZ, GABRIELLA | ADDRESS ON FILE | | | | | | |
| DICARLO, JOHN | ADDRESS ON FILE | | | | | | |
| DICARLO, JOHN | C/O ABSOLUT AT GASPORT | | | | | | |
| DICK O'DELL | 3746 WESTVIEW AVE. | | | HAMBURG | NY | 14075 | |
| DICKERMAN, THOMAS | ADDRESS ON FILE | | | | | | |
| DICKERMAN, TOM | C/O ABSOLUT AURORA PARK | | | | | | |
| DICKEY, RACHEL | ADDRESS ON FILE | | | | | | |
| DICKSON, JAMIE | ADDRESS ON FILE | | | | | | |
| DIEGEL, MELISSA | ADDRESS ON FILE | | | | | | |
| DIENSTBIER, KORTNIRAIN | ADDRESS ON FILE | | | | | | |

**Absolut Facilities Management, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country |
|------|----------|----------|----------|------|-------|-------------|---------|
| DIETER, TINA | ADDRESS ON FILE | | | | | | |
| DIETER, TINA | C/O ABSOLUT OF GASPORT | | | | | | |
| DIFILIPPO, PATRICIA | ADDRESS ON FILE | | | | | | |
| DIGIOIA, DAWN | ADDRESS ON FILE | | | | | | |
| DILT, BRIAN | ADDRESS ON FILE | | | | | | |
| DIMIYO, YVON | ADDRESS ON FILE | | | | | | |
| DIMMIK, SAMANTHA | C/O ABSOLUT AT THREE RIVERS | | | | | | |
| DIMON & BACORN, INC. | 93 INDUSTRIAL PARK BLVD. | | | ELMIRA | NY | 14901 | |
| DINANNO, KIMBERLY | ADDRESS ON FILE | | | | | | |
| DINGER, JOSHUA | ADDRESS ON FILE | | | | | | |
| DINKINS-WOODS, MIRACLE | ADDRESS ON FILE | | | | | | |
| DIOCESE OF BUFFALO | LOCKBOX DEPT. 294 | PO BOX 8000 | | BUFFALO | NY | 14267 | |
| DIPASQUALE, SONIA | ADDRESS ON FILE | | | | | | |
| DIRECT SUPPLY | P.O. BOX 88201 | | | MILWAUKEE | WI | 53288-0201 | |
| DIRMARK MEDIA, INC. | 306 W 76TH STREET-SUITE 5A | | | NEW YORK | NY | 10023 | |
| DIVERSIFIED HEARING SERVICES | 17 LIMESTONE DR. | | | WILLIAMSVILLE | NY | 14221 | |
| DIVERSIFIED HEARING SERVICES | 2900 DELAWARE AVE. | | | KENMORE | NY | 14217 | |
| DIVERSIFIED HEARING SERVICES | 725 ORCHARD PARK RD. | | | BUFFALO | NY | 14224 | |
| DIVERSIFIED SERVICES, LLC | 2565 ELMWOOD AVENUE | | | KENMORE | NY | 14217 | |
| DIVERSIFIED SERVICES, LLC | 2900 DELAWARE AVE. | | | KENMORE | NY | 14217 | |
| DIVINCENZO, SAMUEL | ADDRESS ON FILE | | | | | | |
| DIXON, DENISE | ADDRESS ON FILE | | | | | | |
| DIXON, PATRICIA | ADDRESS ON FILE | | | | | | |
| DJO, LLC | P. O. BOX 650777 | | | DALLAS | TX | 75265-0777 | |
| DJO, LLC | PO BOX 515471 | | | LOS ANGELES | CA | 90051-6771 | |
| DJO, LLC | PO BOX 660117 | | | DALLAS | TX | 75266-0117 | |
| DOBIES, WENDY | ADDRESS ON FILE | | | | | | |
| DOBMEIER JANITOR SUPPLY, INC.* | 354 ENGLEWOOD AVE. | | | BUFFALO | NY | 14223-2806 | |
| DOCTOR, DEBORAH | ADDRESS ON FILE | | | | | | |
| DOCUMENT DESTRUCTION OF WNY | PO BOX 272 | | | HAMBURG | NY | 14075 | |
| DODGE ENTERPRISES | 136 ELM ST. | | | EAST AURORA | NY | 14052 | |
| DODGE, LORETTA | ADDRESS ON FILE | | | | | | |
| DOLAN, COLLEEN | C/O ABSOLUT AT EDEN | | | | | | |
| DOLORES DAWLEY | C/O BUSINESS OFFICE | 9822 RTE 16 | | MACHIAS | NY | 14101 | |
| DOLORES GILLESPIE | C/O WILLIAM MARTIN | 114 STONY RD. | | LANCASTER | NY | 14086 | |
| DOLORES RUSSELL | 111 MAYLOR LANE | | | PAINTED POST | NY | 14870 | |
| DOMES, MEGAN | ADDRESS ON FILE | | | | | | |
| DON PETRINO | 45 FONTAINE DR. | | | CHEEKTOWAGA | NY | 14215 | |
| DONALD ANDERSON | | | | | | | |
| DONALD HEIDENBURG | 3922 N. HAMPTON BROOK DRIVE | | | HAMBURG | NY | 14075 | |
| DONALD MCLAUGHLIN | 31 SENECA TRACE | | | PAINTED POST | NY | 14870 | |
| DONALD, KATISHA | ADDRESS ON FILE | | | | | | |
| DONALDA WAGNER | C/O ABSOLUT OF GASPORT | | | | | | |
| DONER, JUSTINA | ADDRESS ON FILE | | | | | | |
| DONNA BAZINET | 115 SUNRIDGE DR. | | | BUFFALO | NY | 14228 | |
| DONNA DOBUCKI | 119 NASH ST | | | WEST SENECA | NY | 14206 | |
| DONNA HESS | 120 CREEKSIDE DRIVE | | | PAINTED POST | NY | 14870 | |
| DONNA SCHICKLER | 6 STATE STREET | | | MIDDLEPORT | NY | 14105 | |
| DONNELLY, AMANDA | C/O ABSOLUT FACILITIES MANAGEMENT | | | | | | |
| DONNELLY, KELLY | ADDRESS ON FILE | | | | | | |
| DONOHOE, SHAUNA | ADDRESS ON FILE | | | | | | |
| DOOR 2 DOOR, INC. | 222 STENZIL ST. | | | NORTH TONAWANDA | NY | 14120 | |
| DORIS NEWMAN | C/O JENNIFER DONAHUE | 38 ELK ST. | | SPRINGVILLE | NY | 14141 | |
| DORIS NEWTON | 6307 GRAHAM ST. | | | ONTARIO | ON | L2H 3M6 | Canada |
| DORIS OSBOURN | C/O ABSOLUT OF THREE RIVERS | | | | | | |
| DORIS RUSSELL | 238 PRITCHARD AVE | | | CORNING | NY | 14830 | |
| DOROTHA MORGAN | C/O ABSOLUT OF THREE RIVERS | | | | | | |
| DOROTHY HALE | 150 VETERANS DR. | | | PAINTED POST | NY | 14870 | |
| DOROTHY JACKSON | | | | | | | |
| DOROTHY WIECZOREK | C/O ABSOLUT OF AURORA PARK | | | | | | |

**Absolut Facilities Management, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|
| DORR, VICTORIA | ADDRESS ON FILE | | | | | | |
| DORSON, TAIJA-RAE | ADDRESS ON FILE | | | | | | |
| DOTTER, LORRANE | ABSOLUT FACILITIES MANAGEMENT, LLC | | | | | | |
| DOUTT, WENDY | ADDRESS ON FILE | | | | | | |
| DOWNHOME COUNTRY CLOGGERS | 8348 MERRILL PL. | | | EDEN | NY | 14057 | |
| DOWNS, BREANNA | ADDRESS ON FILE | | | | | | |
| DOWNS, GARRETT | ADDRESS ON FILE | | | | | | |
| DOYLE, ANDREW | ADDRESS ON FILE | | | | | | |
| DOYLE, JESSICA | ADDRESS ON FILE | | | | | | |
| DOYLE, RHONDA | ADDRESS ON FILE | | | | | | |
| DR INNOVATIONS, LLC | 7 CRESTVIEW TERRACE | | | MONSEY | NY | 10952 | |
| DR. LORI L. TILL, ASSOC PROFESSOR | 18 HUNTERS GLEN | | | GETZVILLE | NY | 14068 | |
| DRABEK, CHRISTINA | ADDRESS ON FILE | | | | | | |
| DRAGO, NICHOLE | ADDRESS ON FILE | | | | | | |
| DRAINE, DOROTHY | ADDRESS ON FILE | | | | | | |
| DRAKE, JOSEPH | ADDRESS ON FILE | | | | | | |
| DRAKE, MICHELLE | ADDRESS ON FILE | | | | | | |
| DRAPER, ABBEY | ADDRESS ON FILE | | | | | | |
| DRAPER, AMANDA | ADDRESS ON FILE | | | | | | |
| DRAPER, JUNE | ADDRESS ON FILE | | | | | | |
| DREWS, KATHRYN | ADDRESS ON FILE | | | | | | |
| DREWS, MALLORY | ADDRESS ON FILE | | | | | | |
| DREWS, SANDY | ADDRESS ON FILE | | | | | | |
| DRISKELL, CALVIN | ADDRESS ON FILE | | | | | | |
| DRYJA, MARISA | ADDRESS ON FILE | | | | | | |
| DUBOIS, STACEY | ADDRESS ON FILE | | | | | | |
| DUDLEY, JULIE | ADDRESS ON FILE | | | | | | |
| DUFFY, KELLY | ADDRESS ON FILE | | | | | | |
| DUFFY'S AIS, LLC | 3138 ONEIDA ST | | | SAUQUOIT | NY | 13456 | |
| DUFFY'S EQUIPMENT SERVICES,INC | 3138 ONEIDA ST. | | | SAUQUOIT | NY | 13456 | |
| DUFOUR, LISA | ADDRESS ON FILE | | | | | | |
| DUGA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| DULANEY, DIANNE | ADDRESS ON FILE | | | | | | |
| DULIN, COURTNEY | ADDRESS ON FILE | | | | | | |
| DUNKIRK ELECTRIC MOTOR REPAIR | 20 W. COURTNEY STREET | | | DUNKIRK | NY | 14048 | |
| DUNMIRE, CHERYL | ADDRESS ON FILE | | | | | | |
| DUNMIRE, LILY | ADDRESS ON FILE | | | | | | |
| DUNN, AMY | ADDRESS ON FILE | | | | | | |
| DUNN, CARISSA | ADDRESS ON FILE | | | | | | |
| DUNN, HOLLY | ADDRESS ON FILE | | | | | | |
| DUNN, ROBIN | ADDRESS ON FILE | | | | | | |
| DUNTLEY, JACQUELINE | ADDRESS ON FILE | | | | | | |
| DUPLANTIS, SHALIMAR | ADDRESS ON FILE | | | | | | |
| DUPREE, KESHAWN | ADDRESS ON FILE | | | | | | |
| DURHAM, DAWNA | ADDRESS ON FILE | | | | | | |
| DURKEE, MERCEDES | ADDRESS ON FILE | | | | | | |
| DUSEN, MOLLY | ADDRESS ON FILE | | | | | | |
| DUSETT, GABRIELLE | ADDRESS ON FILE | | | | | | |
| DUXBURY, ALEXIS | ADDRESS ON FILE | | | | | | |
| DYSPHAGIA MANAGEMENT SYSTEMS, LLC | 5763 WILENA PLACE | | | SARASOTA | FL | 34238 | |
| DYSPHAGIA MANAGEMENT SYSTEMS, LLC | 7819 BERGAMO AVE. | | | SARASOTA | FL | 34238 | |
| DYTSCHKOWSKYJ, JESSICA | ADDRESS ON FILE | | | | | | |
| DYWINSKI, EMILY | ADDRESS ON FILE | | | | | | |
| DZIULKO, EMILY | ADDRESS ON FILE | | | | | | |
| E.M. CAHILL CO., INC. | 3304 SPRING COURT | | | N. TONAWANDA | NY | 14120 | |
| EAGLE RIDGE LANDSCAPING | 7447 MARTIN ROAD | | | WESTFIELD | NY | 14787 | |
| EAR TO HEAR | 2064 LAKE RD. | | | ELMIRA | NY | 14903 | |
| EARL-DURLOLEK, SHANNON | C/O ABSOLUT AURORA PARK | | | | | | |
| EARL-DUROLEK, SHANNON | ADDRESS ON FILE | | | | | | |
| EARLEY, AMY | ADDRESS ON FILE | | | | | | |

**Absolut Facilities Management, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country |
|------|----------|----------|----------|------|-------|-------------|---------|
| EARLEY, JEREMIAH | ADDRESS ON FILE | | | | | | |
| EARTHLINK BUSINESS* | P. O. BOX 88104 | | | CHICAGO | IL | 60680-1104 | |
| EASON, ASHLEY | ADDRESS ON FILE | | | | | | |
| EAST AURORA ADVERTISER | 710 MAIN STREET | | | EAST AURORA | NY | 14052 | |
| EAST AURORA ADVERTISER | 710 MAIN STREET | P.O. BOX 5 | | EAST AURORA | NY | 14052 | |
| EAST AURORA FIRE DEPARTMENT | | | | | | | |
| EAST AURORA FIRE DEPARTMENT | 33 CENTER ST. | | | EAST AURORA | NY | 14052 | |
| EAST AURORA FIRE DEPARTMENT | 575 OAKWOOD AVE. | | | EAST AURORA | NY | 14052 | |
| EAST AURORA HIGH SCHOOL | SADD | 1003 CENTER STREET | | EAST AURORA | NY | 14052 | |
| EAST AURORA LOCKSMITH | 203 MAIN STREET | | | EAST AURORA | NY | 14052 | |
| EAST AURORA POLICE QUAKER CLUB | | | | | | | |
| EAST AURORA POLICE QUAKER CLUB | 571 MAIN ST. | | | EAST AURORA | NY | 14052 | |
| EAST COAST ORTHOTIC & PROSTHETIC | 75 BURT DR. | | | DEER PARK | NY | 11729 | |
| EAST COAST ORTHOTIC & PROSTHETIC | P.O. BOX 662 | | | DEER PARK | NY | 11729 | |
| EAST, MALCOLM | ADDRESS ON FILE | | | | | | |
| EASTERN NIAGARA HOSPITAL | 521 EAST AVE. | | | LOCKPORT | NY | 14094 | |
| EASTERN NIAGARA RADIOLOGY ASSOCIATES, PC | DEPT 836 | P.O. BOX 8000 | | BUFFALO | NY | 14267-0002 | |
| EASTERN NIAGARA RADIOLOGY ASSOCIATES, PC | P. O. BOX 110 | | | CLIFTON SPRINGS | NY | 14432 | |
| EASTERN NIAGARA RADIOLOGY ASSOCIATES, PC | PO BOX 371863 | | | PITTSBURGH | PA | 15250-7963 | |
| EASTERN NIAGARA RADIOLOGY ASSOCIATES, PC | PO BOX 8000698 | | | BUFFALO | NY | 14267 | |
| EASTERN STATES SENTINEL ALARM SERVICES | CENTRAL STATION SERVICES | 5647 SENECA STREET | | BUFFALO | NY | 14224 | |
| EATON OFFICE SUPPLY CO. * | 180 JOHN GLENN DR. | | | AMHERST | NY | 14228 | |
| EATON, BREANNA | ADDRESS ON FILE | | | | | | |
| EATON, PAULA | ADDRESS ON FILE | | | | | | |
| EATON, TORI | ADDRESS ON FILE | | | | | | |
| EBERHART, CHAD | ADDRESS ON FILE | | | | | | |
| EBERLE, JONI-RAE | ADDRESS ON FILE | | | | | | |
| EBERLE, KIMBERLY | ADDRESS ON FILE | | | | | | |
| EBERTH, EMILY | ADDRESS ON FILE | | | | | | |
| ECHOLS, BRITTANY | ADDRESS ON FILE | | | | | | |
| ECKERT, CRYSTAL | ADDRESS ON FILE | | | | | | |
| ECMC | LOCKBOX #7096 | P. O. BOX 75848 | | ST. PAUL | MN | 55175-0848 | |
| ECOLAB PEST ELIMINATION SERVICES, INC. | 26252 NETWORK PL. | | | CHICAGO | IL | 60673-1262 | |
| ECOLAB PEST ELIMINATION SERVICES, INC. | P.O. BOX 6007 | | | GRAND FORKS | ND | 58206-6007 | |
| ED BENTLEY | P. O. BOX 187 | | | DELEVAN | NY | 14042 | |
| EDDIE KELLEY | C/O BRIAN KELLEY | 198 OAKBROOK DR. | | WEST SENECA | NY | 14224 | |
| EDDY, RYAN | ADDRESS ON FILE | | | | | | |
| EDEN-NORTH COLLINS PENNYSAVER | 8603 SOUTH MAIN STREET | P.O. BOX 114 | | EDEN | NY | 14057 | |
| EDGERTON, QUENIECE | ADDRESS ON FILE | | | | | | |
| EDMONSON, STEVEN | ADDRESS ON FILE | | | | | | |
| EDWARD CLUTE | 4 ORCHARD AVE. | | | WATKINS GLEN | NY | 14891 | |
| EDWARD DAVIS | 4132 BALD HILL RD | | | CAMERON MILLS | NY | 14820 | |
| EDWARDS, JEREMY | ADDRESS ON FILE | | | | | | |
| EDWARDS, RANDALL | ADDRESS ON FILE | | | | | | |
| EDWARDS, RANDALL | C/O ABSOLUT AT WESTFIELD | | | | | | |
| EDWARDS, TIAUNA | ADDRESS ON FILE | | | | | | |
| EFPR GROUP CPAS, PLLC | 280 KENNETH DR., SUITE 100 | | | ROCHESTER | NY | 14623 | |
| EGGERT, RYLEE | ADDRESS ON FILE | | | | | | |
| EGGLESTON, KASSANDRA | ADDRESS ON FILE | | | | | | |
| EGNER, CORTNEY | ADDRESS ON FILE | | | | | | |
| EILEEN MILLS | 6975 OLEAN RD. LOT 1 | | | SOUTH WALES | NY | 14139 | |
| EILEEN WERBOWSKI | 2244 UNION RD. APT 319 | | | WEST SENECA | NY | 14224 | |
| EISENBAUM, YOSSELINE | ADDRESS ON FILE | | | | | | |
| ELAINE MULLEN | 4165 TRAILING DR. | | | WILLIAMSVILLE | NY | 14221 | |
| ELAINE'S FLOWER SHOPPE | 201 MAIN ST | | | EAST AURORA | NY | 14052 | |
| ELAMIN, ROBERT | ADDRESS ON FILE | | | | | | |
| ELBERS, PETAL | ADDRESS ON FILE | | | | | | |
| ELCOR HEALTH SERVICES | ATTENTION: JOANN PIERCE | 48 COLONIAL DR. | | HORSEHEADS | NY | 14845 | |
| ELDER ALARMS, LLC | P. O. BOX 1 | | | NORTH BRANFORD | CT | 06471 | |
| ELDER CARE SOLUTIONS OF WNY, LLC | 1325 MCKINLEY PKWY. | | | BUFFALO | NY | 14218 | |

**Absolut Facilities Management, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|
| ELDER CARE SOLUTIONS OF WNY, LLC | 69 FRUEHAUF AVE. | | | SNYDER | NY | 14226 | |
| ELDER, WANDA | ADDRESS ON FILE | | | | | | |
| ELDERWOOD AT LOCKPORT | | | | | | | |
| ELDERWOOD HEALTHCARE | 225 BENETT ROAD | | | CHEEKTOWAGA | NY | 14227 | |
| ELDERWOOD HEALTHCARE | AT LINWOOD | 1818 COMO PARK BLVD | | LANCASTER | NY | 14086 | |
| ELDRIDGE, KAITLYN | ADDRESS ON FILE | | | | | | |
| ELIAS, SONYA | ADDRESS ON FILE | | | | | | |
| ELINOR KOSIERB | HERITAGE VILLAGE | 4570 RT 60 | | GERRY | NY | 14740 | |
| ELIZABETH WUENSCH | 23 UPLAND DR. | | | CORNING | NY | 14830 | |
| ELLA CLAYTON | | | | | | | |
| ELLEN STONE | 8438 STRATHBURN CT | APT 2P | | HUNTERSVILLE | NC | 28078 | |
| ELLICOTTVILLE KITCHEN EQUIPMENT | P.O. BOX 1549 | | | ELLICOTTVILLE | NY | 14731 | |
| ELLIOTT, BRITTANY | ADDRESS ON FILE | | | | | | |
| ELLIOTT, DARRELL | ADDRESS ON FILE | | | | | | |
| ELLIOTT, KAZHAUN | ADDRESS ON FILE | | | | | | |
| ELLIOTT, LORI | ADDRESS ON FILE | | | | | | |
| ELLIOTT, SHANIQUA | ADDRESS ON FILE | | | | | | |
| ELLIS, ANDREW | ADDRESS ON FILE | | | | | | |
| ELLIS, BETHANY | ADDRESS ON FILE | | | | | | |
| ELLIS, LYNNELL | ADDRESS ON FILE | | | | | | |
| ELLISON, SHAWNTEE | ADDRESS ON FILE | | | | | | |
| ELLMAN ELECTRIC | 521 E. PINE ST. | | | OLEAN | NY | 14760 | |
| ELLMAN'S GARAGE, INC. | 4 EAST DOUGHTY STREET | | | DUNKIRK | NY | 14048 | |
| ELY, CHERI | ADDRESS ON FILE | | | | | | |
| ELY, CHERI | C/O ABSOLUT AURORA PARK | | | | | | |
| ELY, SHAWN | ADDRESS ON FILE | | | | | | |
| EMEDCO INC. | 39209 TREASURY CENTER | | | CHICAGO | IL | 60694-9200 | |
| EMERALD RESOURCES, INC. | 320 GATEWAY PARK RESOURCES | | | N. SYRACUSE | NY | 13212 | |
| EMERGENCY PHYS SVCS NY PC | P. O. BOX 636008 | | | CINCINNATI | OH | 45263-6008 | |
| EMILY KARR-COOK | 75 MORNINGSIDE DRIVE | | | ELMIRA | NY | 14905 | |
| EMMONS, LEANDRA | ADDRESS ON FILE | | | | | | |
| EMMONS, LEANDRA | C/O ABSOLUT AT HOUGHTON | | | | | | |
| EMMONS, LEANDRA | C/O ABSOLUT AT ORCHARD PARK | | | | | | |
| EMPIRE DM., INC. | 222 TEALL AVE., SUITE 106 | | | SYRACUSE | NY | 13210 | |
| EMPIRE DM., INC. | 6500 NEW VENTURE GEAR DR. | SUITE 800 | | E. SYRACUSE | NY | 13057 | |
| EMPIREWOUND PHYSICIAN SERVICES | 5800 LANDERBROOK DRIVE STE 100 | | | MAYFIELD HTS | OH | 44124 | |
| EMSL ANALYTICAL, INC | 200 ROUTE 130 NORTH | | | CINNAMINSON | NJ | 08077 | |
| ENDERLE, BROOKE | ADDRESS ON FILE | | | | | | |
| ENGLISH, EMILY | C/O ABSOLUT AT THREE RIVERS | | | | | | |
| ENTERCOM BUFFALO L.L.C.* | 500 CORPORATE PARKWAY ST 200 | | | BUFFALO | NY | 14226 | |
| EPPES, MOIR'E | ADDRESS ON FILE | | | | | | |
| ERIE CO.DEPT. OF SOCIAL SERVICES | 95 FRANKLIN STREET | ATTN: JEAN EDWARDS-SID | | BUFFALO | NY | 14202 | |
| ERIE COUNTY MEDICAL CENTER | 462 GRIDER STREET | | | BUFFALO | NY | 14215 | |
| ERIE COUNTY MEDICAL CENTER | 908 NIAGARA FALLS BLVD.STE 208 | | | NORTH TONAWANDA | NY | 14120-2019 | |
| ERIE COUNTY MEDICAL CENTER | PO BOX 4749 | | | QUEENSBURY | NY | 12804-3598 | |
| ERIE COUNTY SHERIFFS OFFICE | CIVIL PROCESS DIVISION | PO BOX 8000 | | BUFFALO | NY | 14267 | |
| ERIE COUNTY SHERIFFS OFFICE | DEPT 831 | P.O. BOX 8000 | | BUFFALO | NY | 14267 | |
| ERIE COUNTY SURROGATES COURT | 92 FRANKLIN ST. | | | BUFFALO | NY | 14202 | |
| ERIE COUNTY SURROGATES COURT | 95 FRANKLIN ST. | ERIE COUNTY HALL | | BUFFALO | NY | 14202 | |
| ERIE COUNTY WATER AUTHORITY | 310 TOWN CENTER ROAD | | | PAINTED POST | NY | 14870 | |
| ERIE COUNTY WATER AUTHORITY | 350 ELLICOTT SQUARE BLDG | 295 MAIN ST. | | BUFFALO | NY | 14203-2494 | |
| ERIE COUNTY WATER AUTHORITY | 350 ELLICOTT SQUARE BLDG | P.O. BOX 5148 | | BUFFALO | NY | 14240-5148 | |
| ERIE EYE CLINIC, INC. | 128 WEST 12 ST, STE 200 | | | ERIE | PA | 16501 | |
| ERIKA LAPENNA, CUSTODIAN | C/O ABSOLUT OF GASPORT | ADVANCE FUND | | | | | |
| ERIKA LAPENNA, CUSTODIAN | C/O ABSOLUT OF GASPORT | PETTY CASH | | | | | |
| ERNST, SAMANTHA | ADDRESS ON FILE | | | | | | |
| ERTEL, GRIFFIN | ADDRESS ON FILE | | | | | | |
| ERWAY, WILLIAM | ADDRESS ON FILE | | | | | | |
| ERWINNA TAVERN | 820 ADDISON RD | | | PAINTED POST | NY | 14870 | |
| ESAAL | ASSISTED LIVING | 646 PLANK RD., SUITE 207 | | CLIFTON PARK | NY | 12065 | |

**Absolut Facilities Management, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country |
|------|----------|----------|----------|------|-------|-------------|---------|
| ESPONDA-RAMOS, JOSHUA | ADDRESS ON FILE | | | | | | |
| ESQUIRE DEPOSITION SOLUTIONS, LLC | PO BOX 846099 | | | DALLAS | TX | 75284-6099 | |
| ESTATE OF ALICE BEDNARZ | C/O BRUCE BEDNARZ | 14 KOPENIK ST. | | BUFFALO | NY | 14210 | |
| ESTATE OF ANN BARTHOLOMEW | C/O BRUCE BARTHOLOMEW | 622 KIMBALL AVE. | | WESTFIELD | NJ | 07090 | |
| ESTATE OF ANTHONY PIZZOLANTI | C/O CATHERINE PIZZOLANTI | 115 SANDERS RD. | | BUFFALO | NY | 14216 | |
| ESTATE OF BETH GURLEY | C/O NANCY VREDENBERG | PO BOX 544 | | SPRINGVILLE | NY | 14141 | |
| ESTATE OF CELIA KOLASA | 55 COVENTY LANE | | | ORCHARD PARK | NY | 14127 | |
| ESTATE OF CHAROLTTE WOJEWODZKI | C/O JAMES WOJEWODZKI | 14047 DAY RD. | | HOLLAND | NY | 14080 | |
| ESTATE OF CLARA BLANCHARD | | | | | | | |
| ESTATE OF CLYDE BRYINGTON | 233 DODGE AVE. | C/O SHEILA BARTHOLOMAY | | CORNING | NY | 14830 | |
| ESTATE OF DEBRA WULFF | LESLIE GIBBONS-ESQUIRE | 15 MECHANIC ST. | | SPRINGVILLE | NY | 14141 | |
| ESTATE OF DORIS WANNEMACHER | 3367 BIG TREE RD. | | | HAMBURG | NY | 14075 | |
| ESTATE OF EDGAR CHAPMAN | | | | | | | |
| ESTATE OF EDWIN SCHLEGEL | 29026 37TH AVE. S. | | | AUBURN | WA | 98001 | |
| ESTATE OF ELEANOR HELD | C/O CYNTHIA SPRAGUE | 182 LYDIA LANE | | CHEEKTOWAGA | NY | 14225 | |
| ESTATE OF EVELYN WAGNER | | | | | | | |
| ESTATE OF FRANCES SCIRATI | C/O ROXANNE D'ATTILIO | 1648 CARNEGIE DR | | VESTAL | NY | 13850 | |
| ESTATE OF FRANCIS HOY | C/O LINDA SLOTMAN | 54 LINCOLN AVE | | ORCHARD PARK | NY | 14127 | |
| ESTATE OF GLORIA KOHL | C/O MARY ANN SEIFERT | 1130 SWEET RD. | | EAST AURORA | NY | 14052 | |
| ESTATE OF HARLEY BARBER II | C/O HARLEY BARBER III | 11 WASHINGTON AVE | | MAYVILLE | NY | 14757 | |
| ESTATE OF IDA SIMONDS | C/O FRANK NORDBLUM | 9173 RYTHER RD. | | ANGOLA | NY | 14006 | |
| ESTATE OF J. NEWTON WHITE | C/O ABSOLUT OF WESTFIELD | | | | | | |
| ESTATE OF JANE DODD | 4461 CALIFORNIA RD. | | | ORCHARD PARK | NY | 14127 | |
| ESTATE OF JEANNETTE BATTS | | | | | | | |
| ESTATE OF JOHN P WALK | | | | | | | |
| ESTATE OF JOYCE SNYDER | 196 RIVER ROAD | | | LINDLEY | NY | 14858 | |
| ESTATE OF KENNETH MYERS | C/O TAMMY KRUCZKA | 5531 DRAUDT AVE. | | ORCHARD PARK | NY | 14127 | |
| ESTATE OF LAURA PARK | | | | | | | |
| ESTATE OF LAURA TOMASKI | C/O LINDA EDWARDS | 140 HOMEWARD PL. | | ELMA | NY | 14059 | |
| ESTATE OF LEONARD LUTEREK | C/O CHRIS LUTEREK | | | | | | |
| ESTATE OF MARION COX | 50 SOUTH MEADOW DR. | | | ORCHARD PARK | NY | 14127 | |
| ESTATE OF MARTHA GUSON | C/O RICHARD A SHICK | 157 CRESTWOOD LANE | | WILLIAMSVILLE | NY | 14221 | |
| ESTATE OF MARTHA MORRISON | C/O MARY DEEMER | 8678 HAIGHT RD | | BARKER | NY | 14012 | |
| ESTATE OF PAUL F STENGEL | ATTEA & ATTEA PC | 111 MAIN ST. | | HAMBURG | NY | 14075 | |
| ESTATE OF RAMONA CRAIG | C/O CHARLES EDWARDS | 3 HAYES DR. | | HORSEHEADS | NY | 14845 | |
| ESTATE OF RICHARD W GAWEL | 4243 TELEGRAPH RD. | | | BLISS | NY | 14024 | |
| ESTATE OF ROBERTA MURRAY | C/O CONNIE MURRAY | 11233 DUNLAP RD | | MEDINA | NY | 14103 | |
| ESTATE OF ROSE M. SWEENEY | | | | | | | |
| ESTATE OF RUTH E. NOVOTNY | CLIFFORD STREHLOW, EXEC | PO BOX 336 | | BUFFALO | NY | 14223 | |
| ESTATE OF RUTH NOLAN | C/O MIKE NOLAN | 2238 HEMLOCK FARMS | | HAWLEY | PA | 18428 | |
| ESTATE OF RUTH STACY | C/O ABSOLUT AT WESTFIELD | | | | | | |
| ESTATE OF SUSAN RILEY | C/O CATHERINE RILEY | 10569 SISSON HIGHWAY | | EDEN | NY | 14057 | |
| ESTATE OF VICTOR F. KAWSKI | | | | | | | |
| ESTATE OF VIRGINA GANAS | | | | | | | |
| ESTATE OF WILLIAM LAWRENCE | C/O SALLY WAGNER | 6208 ROYALTON CENTER RD | | AKRON | NY | 14001 | |
| ESTHER BARKER | 8101 STATE HIGHWAY 68 | | | OGDENSBURG | NY | 13669 | |
| ETHEL ANDERSON | 7970 FLETCHER RD | | | AKRON | NY | 14001 | |
| EVANS, CHRISTINA | ADDRESS ON FILE | | | | | | |
| EVANS, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| EVANS, PAM | 477 SEVEN DAY RD. | | | DARIEN | NY | 14040 | |
| EVANS, RACHAEL | ADDRESS ON FILE | | | | | | |
| EVANS, ROGER | ADDRESS ON FILE | | | | | | |
| EVELYN GLENN | C/O MARY HOGREFE | 6 KNOLLBROOK LANE EAST | | PAINTED POST | NY | 14870 | |
| EVENHOUSE PRINTING | 4783 SOUTHWESTERN BLVD. | | | HAMBURG | NY | 14075 | |
| EVERETT, BLAIR | ADDRESS ON FILE | | | | | | |
| EVERETT, JASON | ADDRESS ON FILE | | | | | | |
| EVERETT, SUSAN | ADDRESS ON FILE | | | | | | |
| EVERETTE, ERIKA | ADDRESS ON FILE | | | | | | |
| EVERYTHING MEDICAL | 109 CHEMUNG ST | | | CORNING | NY | 14830 | |
| EVERYTHING MEDICAL | 7108 E.WASHINGTON ST EXT | | | BATH | NY | 14810 | |

**Absolut Facilities Management, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country |
|------|----------|----------|----------|------|-------|-------------|---------|
| EWERT, HAYLEE | ABSOLUT ORCHARD PARK | | | | | | |
| EWERT, HAYLEE | ADDRESS ON FILE | | | | | | |
| EXCELSIOR ORTHOPAEDICS, LLP | P.O. BOX 3333 | | | BUFFALO | NY | 14240-3333 | |
| EXCELSIOR ORTHOPAEDICS, LLP | PO BOX 8000 DEPT 303 | | | BUFFALO | NY | 14267-0303 | |
| EXECUTIVE RISK INDEMNITY INC | RISK PLACEMENT SERVICES INC RPS | 525 W VAN BUREN STE 1325 | | CHICAGO | IL | 60607 | |
| EXECUTIVE RISK INDEMNITY, INC. | ATTN: MICHAEL STRECKFUS - CHUBB | 82 HOPMEADOW STREET | | SIMSBURY | CT | 06070 | |
| EXPERT TREE SERVICE | 2209 WOODARD RD. | | | ELMA | NY | 14059 | |
| EXPERT TREE SERVICE | 606 KELLY DR. | | | EAST AURORA | NY | 14052 | |
| EXPLORE BUFFALO, INC | ONE SYMPHONY CIRCLE | | | BUFFALO | NY | 14201 | |
| EXXONMOBIL | PO BOX 78001 | | | PHOENIX | AZ | 85062-8001 | |
| EXXONMOBIL | PROCESSING CENTER | P. O. BOX 688938 | | DES MOINES | IA | 50368-8938 | |
| EZ PRODUCTS | P.O. BOX 1289 | | | WAUCHULA | FL | 33873 | |
| E-Z WAY, INC. | LB 395 P.O. BOX 3395 | | | OMAHA | NE | 68103 | |
| E-Z WAY, INC. | P. O. BOX 89 | | | CLARINDA | IA | 51632 | |
| FADELEY, PETER | ADDRESS ON FILE | | | | | | |
| FADELEY, PETER | C/O ABSOLUT ORCHARD PARK | | | | | | |
| FAGAN, EMILY | ADDRESS ON FILE | | | | | | |
| FAGIANI, RACHEL | ADDRESS ON FILE | | | | | | |
| FAIR MEASURES, INC. | PO BOX 22939 | | | DENVER | CO | 80222 | |
| FAIR, ARIES | ADDRESS ON FILE | | | | | | |
| FALBO, SUSAN | ADDRESS ON FILE | | | | | | |
| FALLON HEALTH | 10 CHESTNUT ST, SUITE 800 | | | WORCESTER | MA | 01608 | |
| FALLON HEALTH | CLAIMS DEPT. | PO BOX 211308 | | EAGAN | MN | 55121-2908 | |
| FALLON HEALTH | PO BOX 847231 | | | BOSTON | MA | 02284 | |
| FALLON, AUGUST | ADDRESS ON FILE | | | | | | |
| FALZONE, TEANNA | ADDRESS ON FILE | | | | | | |
| FAMBO, HERBERT | ADDRESS ON FILE | | | | | | |
| FAMILY HEALTH MEDICAL SERVICES PLLC | P. O. BOX 168 95 E. CHAUTAUQUA ST. | | | MAYVILLE | NY | 14757-0168 | |
| FAMILY SUPPORT REGISTRY | PO BOX 1800 | | | CARROLLTON | GA | 30112-1800 | |
| FANCHER, MARYANN | ADDRESS ON FILE | | | | | | |
| FANCHER, RUTH | ADDRESS ON FILE | | | | | | |
| FANNAN, SARAH | ADDRESS ON FILE | | | | | | |
| FARINA, KEIRSTAN | ADDRESS ON FILE | | | | | | |
| FARINO, AMBERLEY | ADDRESS ON FILE | | | | | | |
| FARNER, DYLAN | ADDRESS ON FILE | | | | | | |
| FARNER, TYLER | ADDRESS ON FILE | | | | | | |
| FARNEY, CYNTHIA | ADDRESS ON FILE | | | | | | |
| FARNHAM, CHRISTINA | ADDRESS ON FILE | | | | | | |
| FARNHAM, PAMELA | ADDRESS ON FILE | | | | | | |
| FARNHAM, PAMELA | C/O ABSOLUT OF WESTFIELD | | | | | | |
| FARR, EBONI | ADDRESS ON FILE | | | | | | |
| FARR, ROSEANNA | ADDRESS ON FILE | | | | | | |
| FARRELL, MEGAN | C/O ABSOLUT OF AURORA PARK | | | | | | |
| FARRELL, RYAN | ADDRESS ON FILE | | | | | | |
| FARROW, DEBRA A | ADDRESS ON FILE | | | | | | |
| FAURA, SHEILA | ADDRESS ON FILE | | | | | | |
| FAVATA, NICHOLAS | ADDRESS ON FILE | | | | | | |
| FAVORITE HEALTHCARE STAFFING, INC. | C/O CONNORS LLP | ATTN: CAITLIN M. HIGGINS | 1000 LIBERTY BUILDING | BUFFALO | NY | 14202 | |
| FAVORITE HEALTHCARE STAFFING, INC. | C/O DAVID J. NOONAN, ESQ. | 228 TRIANGLE STREET | | AMHERST | MA | 01002 | |
| FAVORITE HEALTHCARE STAFFING, INC. | CONTRACTS & RATES ADMINISTRATION | 7255 W 98TH TERRACE | BUILDING 5, SUITE 150 | OVERLAND PARK | KS | 66212 | |
| FAVORITE HEALTHCARE STAFFING, INC. | P.O. BOX 803356 | | | KANSAS CITY | MO | 64180-3356 | |
| FAVORITE HEALTHCARE STAFFING, INC. | PO BOX 26225 | | | OVERLAND PARK | KS | 66225 | |
| FAYLE, CONNOR | ADDRESS ON FILE | | | | | | |
| FAYSON, ELIJAH | ADDRESS ON FILE | | | | | | |
| FEAGIN, SHAVONNE | ADDRESS ON FILE | | | | | | |
| FEDERAL EXPRESS CORPORATION | ADDRESS NEEDED | | | | | | |
| FEDERAL EXPRESS CORPORATION | P. O. BOX 223125 | | | PITTSBURGH | PA | 15251-2125 | |
| FEDERAL EXPRESS CORPORATION | P.O. BOX 1140 | | | MEMPHIS | TN | 38101-1140 | |
| FEDERAL EXPRESS CORPORATION | P.O. BOX 360353 | | | PITTSBURGH | PA | 15250-6353 | |
| FEDERAL EXPRESS CORPORATION | P.O. BOX 371461 | | | PITTSBURGH | PA | 15250-7461 | |

**Absolut Facilities Management, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country |
|------|----------|----------|----------|------|-------|-------------|---------|
| FEDERAL EXPRESS CORPORATION | P.O. BOX 94515 | | | PALATINE | IL | 60094-4515 | |
| FEDORCHAK, SANDY | ADDRESS ON FILE | | | | | | |
| FEINSTEIN, AKAYLA | ADDRESS ON FILE | | | | | | |
| FEINSTEIN, THOMAS | ADDRESS ON FILE | | | | | | |
| FELDMAN KIEFFER | 110 PEARL STREET | | | BUFFALO | NY | 14202 | |
| FELDMAN, DOREEN | ADDRESS ON FILE | | | | | | |
| FELDMAN, KIEFFER & HERMAN, LLP | THE DUN BLDG, | 110 PEARL STREET, STE 400 | | BUFFALO | NY | 14202 | |
| FELDMANN, KENDRA | ADDRESS ON FILE | | | | | | |
| FELONG, TODD | ADDRESS ON FILE | | | | | | |
| FEMI, JOY | ADDRESS ON FILE | | | | | | |
| FEMI, JOY | C/O ABSOLUT ORCHARD PARK | | | | | | |
| FENSTER ENTERPRISES, INC. | 2580 WALDON AVE. | | | BUFFALO | NY | 14225 | |
| FENTON MOBILITY PRODUCTS, INC. | 1209 EAST SECOND ST. | | | JAMESTOWN | NY | 14701 | |
| FENTON'S PRODUCE LLC | 3323 PRATT RD. | | | BATAVIA | NY | 14020 | |
| FENTY, LATECE | ADDRESS ON FILE | | | | | | |
| FERA, ROBERT | ADDRESS ON FILE | | | | | | |
| FERBER, MELINDA | ADDRESS ON FILE | | | | | | |
| FERGUSON ELECTRIC SERVICES, INC. | 321 ELLICOTT STREET | | | BUFFALO | NY | 14203 | |
| FERGUSON, CHASSIDY | ADDRESS ON FILE | | | | | | |
| FERNANDES, AMBER | ADDRESS ON FILE | | | | | | |
| FERNANDES, DANETTE | ADDRESS ON FILE | | | | | | |
| FERRARO, JACQUELINE | ADDRESS ON FILE | | | | | | |
| FERRY, ANNE | ADDRESS ON FILE | | | | | | |
| FERRY, ANNE | C/O ABSOLUT ORCHARD BROOKE | | | | | | |
| FERRY, JOHN | ADDRESS ON FILE | | | | | | |
| FETZER, NICOLE | ADDRESS ON FILE | | | | | | |
| FIACCO, HEATHER | ADDRESS ON FILE | | | | | | |
| FIDELIS | 480 CROSSPOINT PKWY. | | | GETZVILLE | NY | 14068 | |
| FIDELIS | 95-25 QUEENS BLVD | | | REGO PARK | NY | 11374 | |
| FIDELIS | P. O. BOX 806 | | | AMHERST | NY | 14226 | |
| FIDELIS | PO BOX 170 | | | AMHERST | NY | 14226-0170 | |
| FIDELIS | PO BOX 347724 | | | PITTSBURGH | PA | 15251-4724 | |
| FIDELIS | PO BOX 347724 | | | PITTSBURG | PA | 15251 | |
| FIDELIS | PO BOX 955502 | | | ST LOUIS | MO | 63195-5502 | |
| FIDELITY INVESTMENTS INSTITUTIONAL | OPERATIONS COMPANY, INC. | P. O. BOX 73307 | | CHICAGO | IL | 60673-7307 | |
| FIEGEL, ASHTIN | ADDRESS ON FILE | | | | | | |
| FIEGEL, ASHTIN | C/O ABSOLUT AURORA PARK | | | | | | |
| FIELDING, JADE | ADDRESS ON FILE | | | | | | |
| FIELDS, CHARMENITA | ADDRESS ON FILE | | | | | | |
| FIELDS, DESIHA | ADDRESS ON FILE | | | | | | |
| FIELDS, LARRY | ADDRESS ON FILE | | | | | | |
| FIGUEROA, ERIC | ADDRESS ON FILE | | | | | | |
| FIGUEROA, SELENA | ADDRESS ON FILE | | | | | | |
| FIGUEROA-GATES, NATHANIEL | ADDRESS ON FILE | | | | | | |
| FINDLAY, SHANNON | ADDRESS ON FILE | | | | | | |
| FINGERS, ELIZABETH | ADDRESS ON FILE | | | | | | |
| FINK, AMY | ADDRESS ON FILE | | | | | | |
| FINNEY, LATEISHA | ADDRESS ON FILE | | | | | | |
| FINNEY, LATEISHA | ADDRESS ON FILE | | | | | | |
| FIORELLA'S SNOWPLOWING LLC | 55 DELAWARE STREET | | | TONAWANDA | NY | 14150 | |
| FIORENZO, SUSAN | ADDRESS ON FILE | | | | | | |
| FIRST CAROLINA CARE | 42 MEMORIAL DRIVE | | | PINEHURST | NC | 28374 | |
| FIRST CLASS GLASS & MIRROR | 1361 COLLEGE AVE. | | | ELMIRA | NY | 14901 | |
| FIRST INSURANCE FUNDING CORP. | 450 SKOKIE BLVD. STE 1000 | | | NORTHBROOK | IL | 60062 | |
| FIRST INSURANCE FUNDING CORP. | P. O. BOX 66468 | | | CHICAGO | IL | 60666-0468 | |
| FIRST STATE BANK OF NEWCASTLE | 24 NORTH SUMNER STREET | | | NEWCASTLE | WY | 82701 | |
| FIRST UNUM LIFE INSURANCE CO. | P. O. BOX 403748 | | | ATLANTA | GA | 30384-3748 | |
| FISCHER, ANGELINA | ADDRESS ON FILE | | | | | | |
| FISCHER, DEBORAH | ADDRESS ON FILE | | | | | | |
| FISCHER, DEBORAH | C/O ABSOLUT OF WESTFIELD | | | | | | |

**Absolut Facilities Management, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|
| FISCHER, GARY | ADDRESS ON FILE | | | | | | |
| FISCHER, JAKA | ADDRESS ON FILE | | | | | | |
| FISCHER, KELSEY | ADDRESS ON FILE | | | | | | |
| FITTRY, BELINDA | ADDRESS ON FILE | | | | | | |
| FITZGERALD, JEREMY | ADDRESS ON FILE | | | | | | |
| FLACK, DIANE | ADDRESS ON FILE | | | | | | |
| FLATT, LINDA | ADDRESS ON FILE | | | | | | |
| FLEMING, AMANDA | ADDRESS ON FILE | | | | | | |
| FLOOD, ALICIA | ADDRESS ON FILE | | | | | | |
| FLORAL AGENCY, LLC | 6085 SRICKLAND AVE. | | | BROOKLYN | NY | 11234 | |
| FLORAL AGENCY, LLC | PO BOX 101017 | | | BROOKLYN | NY | 11210-9997 | |
| FLORES, ASHLEE | ADDRESS ON FILE | | | | | | |
| FLOWERS BY NATURE | 687 MAIN STREET | | | EAST AURORA | NY | 14052 | |
| FLOWERS BY NATURE | 82 ELM STREET | | | EAST AURORA | NY | 14052 | |
| FLUENT, EVELYN | ADDRESS ON FILE | | | | | | |
| FLYNN, KEEGAN | ADDRESS ON FILE | | | | | | |
| FOHRD, MICHELLE | ADDRESS ON FILE | | | | | | |
| FOLEY, SHANNON | ADDRESS ON FILE | | | | | | |
| FOMBY, EDWARD | ADDRESS ON FILE | | | | | | |
| FOOD MEDICATION INTERACTIONS | P. O. BOX 204 | | | BIRCHRUNVILLE | PA | 19421 | |
| FOOTHILLS MEDICAL GROUP AT OGH | 908 NIAGARA FALLS BLVD STE 208 | | | N. TONAWANDA | NY | 14120 | |
| FORD CREDIT | BOX 220564 | | | PITTSBURGH | PA | 15257-2564 | |
| FORD CREDIT | PO BOX 790072 | | | ST LOUIS | MO | 63179-0072 | |
| FORD, AUDREY | ADDRESS ON FILE | | | | | | |
| FORD, SARA | ADDRESS ON FILE | | | | | | |
| FOREFRONT TELECARE, INC | 1633 N. MOUNTAIN AVE | | | UPLAND | CA | 91784 | |
| FOREFRONT TELECARE, INC | 2200 POWELL ST | | | EMERYVILLE | CA | 94608 | |
| FOREFRONT TELECARE, INC | 2200 POWELL ST-SUITE 1090 | | | EMERYVILLE | CA | 94608 | |
| FORMAL MAINTENANCE SERVICES, INC | 1145 BAILEY AVENUE | | | BUFFALO | NY | 14206-1324 | |
| FORMAL MAINTENANCE SERVICES, INC | P. O. BOX 423 | | | LANCASTER | NY | 14086 | |
| FORMAL MAINTENANCE SERVICES, INC | P.O. BOX 236 | | | CLARENCE | NY | 14031 | |
| FORMWALT, PHILIP | ADDRESS ON FILE | | | | | | |
| FOROSCIU-LUTFI, ELAINE | ADDRESS ON FILE | | | | | | |
| FORT, ADAM | ADDRESS ON FILE | | | | | | |
| FORTNER, SARAH | ADDRESS ON FILE | | | | | | |
| FORTNER, SARAH | C/O ABSOLUT AT WESTFIELD | | | | | | |
| FORTUNATO, AUBREY | ADDRESS ON FILE | | | | | | |
| FORWARD, DANAH | ADDRESS ON FILE | | | | | | |
| FORYS, SARAH | ADDRESS ON FILE | | | | | | |
| FOSS, CYNDEE | ADDRESS ON FILE | | | | | | |
| FOSS, MARY | ADDRESS ON FILE | | | | | | |
| FOSS, SUE | ADDRESS ON FILE | | | | | | |
| FOSS, WINTER | ADDRESS ON FILE | | | | | | |
| FOSTER, GENEVIEVE | ADDRESS ON FILE | | | | | | |
| FOSTER, JIMMY | ADDRESS ON FILE | | | | | | |
| FOSTER, MALIK | ADDRESS ON FILE | | | | | | |
| FOSTER, MONICA | ADDRESS ON FILE | | | | | | |
| FOSTER, MONICA | C/O ABSOLUT OF GASPORT | | | | | | |
| FOSTER, SHENANDOAH | ADDRESS ON FILE | | | | | | |
| FOSTER, SONNITIA | ADDRESS ON FILE | | | | | | |
| FOUCHA, TERRIE | ADDRESS ON FILE | | | | | | |
| FOUNDATION FOR LONG TERM CARE | 13 BRITISH AMERICAN BLVD | SUITE 2 | | LATHAM | NY | 12110-1431 | |
| FOUNDATION FOR QUALITY CARE | NYSHFA | 33 ELK STREET, SUITE 300 | | ALBANY | NY | 12207 | |
| FOUR SEASONS FLOWER SHOP | 63 EAST MAIN STREET | | | WESTFIELD | NY | 14787 | |
| FOWLER, SHERRI | ADDRESS ON FILE | | | | | | |
| FOWLER, SHERRI | C/O ABSOLUT AT ORCHARD PARK | | | | | | |
| FOX, MARSHALL | ADDRESS ON FILE | | | | | | |
| FOXY DELIVERY SERVICE INC. | PO BOX 691 | | | KENMORE | NY | 14217 | |
| FRALEY-FINCH, BRENDA | ADDRESS ON FILE | | | | | | |
| FRALICK, TAYLOR | ADDRESS ON FILE | | | | | | |

**Absolut Facilities Management, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country |
|------|----------|----------|----------|------|-------|-------------|---------|
| FRANCIS KOLIWASKE | 20 SHOW-ME-LANE | | | BUFFALO | MO | 65622 | |
| FRANK ARNST | C/O RUSSELL ARNST | 255 NORWOOD AVE. | | BUFFALO | NY | 14222 | |
| FRANK J. SCHLEHR, MD | 15 S. FOREST RD. | | | WILLIAMSVILLE | NY | 14221 | |
| FRANK YORK | | | | | | | |
| FRANK, MICHELLE | ADDRESS ON FILE | | | | | | |
| FRANK, MICHELLE | C/O ABSOLUT OF WESTFIELD | | | | | | |
| FRANTZ, JAMES | ADDRESS ON FILE | | | | | | |
| FRAZIER, YAVONYA | ADDRESS ON FILE | | | | | | |
| FREAY FUNERAL HOME | 139 S. ERIE ST | | | MAYVILLE | NY | 14757 | |
| FREDERICK DELCAMP | C/O ABSOLUT OF WESTFIELD | | | | | | |
| FREDERICK, DAMIEN | ADDRESS ON FILE | | | | | | |
| FREDO, VIRGINIA | ADDRESS ON FILE | | | | | | |
| FREDONIA CHEERLEADING | | | | | | | |
| FREDONIA GLASS SERVICE, LLC | 218 EAGLE ST. | P. O. BOX 364 | | FREDONIA | NY | 14063 | |
| FREDONIA MIDGET LEAGUE FOOTBALL | | | | | | | |
| FREDRICK S. BROWN | C/O ABSOLUT OF WESTFIELD | | | | | | |
| FREELOVE, BRITTANY | C/O ABSOLUT AT THREE RIVERS | | | | | | |
| FREELOVE, BRITTANY | C/O THE WATERS OF THREE RIVERS | | | | | | |
| FREEMAN, TANIA | ADDRESS ON FILE | | | | | | |
| FREEMAN, TANIA | C/O ABSOLUT OF GASPORT | | | | | | |
| FREIBERG PRESS, INC. | P.O. BOX 612 | | | CEDAR FALLS | IA | 50613 | |
| FREIERMUTH, MADISON | ADDRESS ON FILE | | | | | | |
| FRENCH, CODY | ADDRESS ON FILE | | | | | | |
| FRIEDHABER, BRETT | ADDRESS ON FILE | | | | | | |
| FRIEDHABER, JUDY | ADDRESS ON FILE | | | | | | |
| FRONTUTO, NICOLE | ADDRESS ON FILE | | | | | | |
| FRY, CONNIE | ADDRESS ON FILE | | | | | | |
| FRY, HAYLEY | ADDRESS ON FILE | | | | | | |
| FRY, MADELINE | ADDRESS ON FILE | | | | | | |
| FRYBERGER, KATELIN | ADDRESS ON FILE | | | | | | |
| FRYBERGER, KATELIN | C/O ABSOLUT OF WESTFIELD | | | | | | |
| FRYER, SHAWANDA | ADDRESS ON FILE | | | | | | |
| FUCINA, CATHERINE | ADDRESS ON FILE | | | | | | |
| FUGATE, JEANDAIHA | ADDRESS ON FILE | | | | | | |
| FULGHAM, CHRIS | ADDRESS ON FILE | | | | | | |
| FULLENWEIDER, DEBRA | ADDRESS ON FILE | | | | | | |
| FULLER, AMBER | ADDRESS ON FILE | | | | | | |
| FULLER, FAITH | ADDRESS ON FILE | | | | | | |
| FULLER, JENNIFER | ADDRESS ON FILE | | | | | | |
| FULLER, QUENTIN | ADDRESS ON FILE | | | | | | |
| FULLER, SARA | ADDRESS ON FILE | | | | | | |
| FURLONG, JAMES | ADDRESS ON FILE | | | | | | |
| FURMAN, NATASHA | ADDRESS ON FILE | | | | | | |
| FYE, ROBIN | ADDRESS ON FILE | | | | | | |
| GABAMONTE, PATRICK | ADDRESS ON FILE | | | | | | |
| GABLER, KIARA | ADDRESS ON FILE | | | | | | |
| GABRIELE GIUFFRE | 22 BLAKE ST. | | | JAMESTOWN | NY | 14701 | |
| GABRILLA CARUSO | 3020 DUTCH HOLLOW RD | | | BEMUS POINT | NY | 14712 | |
| GACZEWSKI, SUSAN | ADDRESS ON FILE | | | | | | |
| GADDIS, BILLY | ADDRESS ON FILE | | | | | | |
| GADDIS, SHIANNE | ADDRESS ON FILE | | | | | | |
| GAFFNEY, LINDA | ADDRESS ON FILE | | | | | | |
| GALBO, JOHN | ADDRESS ON FILE | | | | | | |
| GALINDEZ, YILLIAN | ADDRESS ON FILE | | | | | | |
| GALLAGHER, DEBORAH | ADDRESS ON FILE | | | | | | |
| GALLAGHR BASSETT INS SERVICES | PO BOX 5520 | 1901 S MEYERS RD, SUITE 200 B | | OAKBROOK TERRACE | IL | 60181 | |
| GALLAWAY, DYLAN | ADDRESS ON FILE | | | | | | |
| GALLAWAY, JODY | ADDRESS ON FILE | | | | | | |
| GALLEY, JILLIAN | ADDRESS ON FILE | | | | | | |
| GALUS, COURTNEY | ABSOLUT ORCHARD PARK | | | | | | |

**Absolut Facilities Management, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|
| GALUS, COURTNEY | ADDRESS ON FILE | | | | | | |
| GANNON, KATHRYN | ADDRESS ON FILE | | | | | | |
| GANNON, KELSEY | ADDRESS ON FILE | | | | | | |
| GARCIA, CHRISTINE | ADDRESS ON FILE | | | | | | |
| GARCIA, JOSE | ADDRESS ON FILE | | | | | | |
| GARCIA, MIASOTYS | ADDRESS ON FILE | | | | | | |
| GARDEN GATE HEALTH CARE FACILITY | 2365 UNION ROAD | | | CHEEKTOWAGA | NY | 14227 | |
| GARDNER, ALICIA | ADDRESS ON FILE | | | | | | |
| GARIEPY, ALEESHA | ADDRESS ON FILE | | | | | | |
| GARNER, BREANNA | ADDRESS ON FILE | | | | | | |
| GARNER, CHERRELLE | ADDRESS ON FILE | | | | | | |
| GARNER, DEONDRAE | ADDRESS ON FILE | | | | | | |
| GARNER, FRANK | ADDRESS ON FILE | | | | | | |
| GARNER, JULIUS | ADDRESS ON FILE | | | | | | |
| GARNER, KARAMIE | ADDRESS ON FILE | | | | | | |
| GARNER, SHANIECE | ADDRESS ON FILE | | | | | | |
| GARRETT, LINDA | ADDRESS ON FILE | | | | | | |
| GARRETT, QUINTINA | ADDRESS ON FILE | | | | | | |
| GARRETT, SHAKENA | ADDRESS ON FILE | | | | | | |
| GARROW, FORREST | ADDRESS ON FILE | | | | | | |
| GARVEY, SARAH | ADDRESS ON FILE | | | | | | |
| GARY DENEA | 15463 UNGER ROAD | | | GOWANDA | NY | 14070 | |
| GARY H.LISOWSKI, ESQUIRE | 260 EAST AVE | | | LOCKPORT | NY | 14094 | |
| GARY HILL | 20 CRYSTAL LANE | | | WEST SENECA | NY | 14224 | |
| GASKIN, DAVID | ADDRESS ON FILE | | | | | | |
| GATES-MCNEVIN, JESSICA | ADDRESS ON FILE | | | | | | |
| GATTO, BRITTANY | ADDRESS ON FILE | | | | | | |
| GATUR, FAIZA | ADDRESS ON FILE | | | | | | |
| GAUDY, CASEY | ADDRESS ON FILE | | | | | | |
| GAWENDA SEMINARS & CONSULTING, INC | PO BOX 802227 | | | SANTA CLARITA | CA | 91380 | |
| GAWOR, TRACY | ADDRESS ON FILE | | | | | | |
| GAYMON, SHANI | ADDRESS ON FILE | | | | | | |
| GC SERVICES, L.P. | P. O. BOX 32500 | | | COLUMBUS | OH | 43232 | |
| GC SERVICES, L.P. | PO BOX 4148 | | | HOUSTON | TX | 77210-4148 | |
| GC SERVICES, L.P. | US DEPT OF EDUCATION | NATIONAL PAYMENT CENTER | | ATLANTA | GA | 30348-5081 | |
| GEARY, REBECCA | ADDRESS ON FILE | | | | | | |
| GEICK, KENNETH | ADDRESS ON FILE | | | | | | |
| GEICO INSURANCE | NY PIP | P. O. BOX 9107 | | MACON | GA | 31208-9107 | |
| GEIGER, DEREK | ADDRESS ON FILE | | | | | | |
| GEIGER, ELLEN | ADDRESS ON FILE | | | | | | |
| GEISER, JENNIFER | ADDRESS ON FILE | | | | | | |
| GEISLER, DEBORAH | ADDRESS ON FILE | | | | | | |
| GELETA, BRANDON | ADDRESS ON FILE | | | | | | |
| GENERAL PHYSICIAN SUB 1 | 100 OHIO ST. | | | MEDINA | NY | 14103 | |
| GENERAL PHYSICIAN SUB 1 | 908 NIAGARA FALLS BLVD. #208 | | | N. TONAWANDA | NY | 14120 | |
| GENERAL PHYSICIAN SUB 1 | ATTN: FINANCE | 726 EXCHANGE STREET STE 516 | | BUFFALO | NY | 14210 | |
| GENERAL PHYSICIAN SUB 1 | PO BOX 8000 DEPT 137 | | | BUFFALO | NY | 14267 | |
| GENERAL PHYSICIAN, P.C. | 908 NIAGARA FALLS BLVD 208 | | | N. TONAWANDA | NY | 14120 | |
| GENERAL PHYSICIAN, P.C. | PO BOX 488 | | | BUFFALO | NY | 14240-0488 | |
| GENERAL WELDING & FAB INC. | 991 MAPLE ROAD | | | ELMA | NY | 14059 | |
| GENESEE HEALTH FACILITIES ASSOC | 40 BARRETT DR. | | | WEBSTER | NY | 14580 | |
| GENEVIEVE KOZUCHOWSKI | | | | | | | |
| GENSER DUBOW GENSER & CONA LLP | 225 BROADHOLLOW RD, STE 200 | | | MELVILLE | NY | 11747 | |
| GENTILE, BARBARA | C/O ABSOLUT FACILITIES MANAGEMENT | | | | | | |
| GEORGE M. REIBER, TRUSTEE | CHAPTER 13 TRUSTEE | P. O. BOX 490 | | MEMPHIS | TN | 38101-0490 | |
| GEORGE MANN | P. O. BOX 435 | | | ITHACA | NY | 14851 | |
| GEORGE, ELIZABETH | ADDRESS ON FILE | | | | | | |
| GEORGINA COOPER | 8422 OOLTEWAH HARRISON RD | | | OOLTEWAH | TN | 73763 | |
| GERALD CARRIER | 8497 STATE ROUTE 415 | | | CAMPBELL | NY | 14821 | |
| GERALD CULKOWSKI | 212 ROGERS AVE. | | | TONAWANDA | NY | 14150 | |

**Absolut Facilities Management, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|
| GERALD HAGGERTY | 6241 CURRIERS RD. | | | ARCADE | NY | 14009 | |
| GERALD MALLON | 15 LINDHURST | | | LOCKPORT | NY | 14094 | |
| GERMANO, MARY | ADDRESS ON FILE | | | | | | |
| GERRY CARMAN | | | | | | | |
| GHOSEN, SANDRA | ADDRESS ON FILE | | | | | | |
| GIACOMINI, DEREK | ADDRESS ON FILE | | | | | | |
| GIBB, MARY | ADDRESS ON FILE | | | | | | |
| GIBBS, HELEN | 119 TYLER STREET | | | BUFFALO | NY | 14222 | |
| GIBSON, CORY | ADDRESS ON FILE | | | | | | |
| GIBSON, CORY | ADDRESS ON FILE | | | | | | |
| GIBSON, COURTNEY | ADDRESS ON FILE | | | | | | |
| GIBSON, D'ANTHONY | ADDRESS ON FILE | | | | | | |
| GIBSON, JOHN | ADDRESS ON FILE | | | | | | |
| GIBSON, LUCILLE | ADDRESS ON FILE | | | | | | |
| GIBSON, MICHAELA | ADDRESS ON FILE | | | | | | |
| GIDDENS, NICOLE | ADDRESS ON FILE | | | | | | |
| GILBERT, AMANDA | ADDRESS ON FILE | | | | | | |
| GILBERT, DEISTAUNIE | ADDRESS ON FILE | | | | | | |
| GILBERT, LAURA | ADDRESS ON FILE | | | | | | |
| GILBERT, NICOL | ADDRESS ON FILE | | | | | | |
| GILBERT, TERRI | ADDRESS ON FILE | | | | | | |
| GILBERT, TERRI | C/O ABSOLUT AT WESTFIELD | | | | | | |
| GILBERT-LAUSER, REBECCA | ADDRESS ON FILE | | | | | | |
| GILBERT-RIVERA, KILEY | ADDRESS ON FILE | | | | | | |
| GILES, DORIANNE | ADDRESS ON FILE | | | | | | |
| GILL, MARQUITA | ADDRESS ON FILE | | | | | | |
| GILLEN, SIERRA | ADDRESS ON FILE | | | | | | |
| GILLETTE, ALEXIS | ADDRESS ON FILE | | | | | | |
| GILLETTE, MARLA | ADDRESS ON FILE | | | | | | |
| GILLIAM, ASIA | ADDRESS ON FILE | | | | | | |
| GILLIAM, TEASLEEMAN | ADDRESS ON FILE | | | | | | |
| GIOVINO, TESS | ADDRESS ON FILE | | | | | | |
| GIVENS, CHARNIKA | ADDRESS ON FILE | | | | | | |
| GLADYS REDDER | 26 BONITA DR. | | | DEPEW | NY | 14043 | |
| GLAPA, BROOKS | ADDRESS ON FILE | | | | | | |
| GLEASON, GWEN | ADDRESS ON FILE | | | | | | |
| GLEASON, GWEN | C/O ABSOLUT AT WESTFIELD | | | | | | |
| GLEASON, TEAL | ADDRESS ON FILE | | | | | | |
| GLEN URQUHART | 45 BLACKMON RD. | | | GRAND ISLAND | NY | 14072 | |
| GLENN, ERICA | ADDRESS ON FILE | | | | | | |
| GLENN, LISA | ADDRESS ON FILE | | | | | | |
| GLINSKI, LISA | ADDRESS ON FILE | | | | | | |
| GLOBAL EQUIPMENT CO. | 29833 NETWORK PL. | | | CHICAGO | IL | 60673-1298 | |
| GLOBAL HEALTH PRODUCTS, INC. | 1099 JAY STREET | SUITE 100E | | ROCHESTER | NY | 14611-1155 | |
| GLOWKA, KATHY | ADDRESS ON FILE | | | | | | |
| GLOWKA, KATHY | C/O ABSOLUT AT AURORA PARK | | | | | | |
| GM FINANCIAL LEASING | 75 REMITTANCE DR., SUITE 1738 | | | CHICAGO | IL | 60675-1738 | |
| GODFREY, ANNA | ADDRESS ON FILE | | | | | | |
| GODFREY, ANNA | C/O ABSOLUT OF WESTFIELD | | | | | | |
| GODRON, ALISON | ADDRESS ON FILE | | | | | | |
| GOEHLE, JEAN | ADDRESS ON FILE | | | | | | |
| GOFF, JAMES | ADDRESS ON FILE | | | | | | |
| GOFF, KELSEY | ADDRESS ON FILE | | | | | | |
| GOFORTH, SADIA | ADDRESS ON FILE | | | | | | |
| GOLDSMITH, ANTANEA | ADDRESS ON FILE | | | | | | |
| GOLDSMITH, IESHA | ADDRESS ON FILE | | | | | | |
| GOLDSMITH, MARQUELE | ADDRESS ON FILE | | | | | | |
| GOLEMBIEWSKI, STEVEN | ADDRESS ON FILE | | | | | | |
| GONG, ADINA | ADDRESS ON FILE | | | | | | |
| GONZALEZ, CARMELO | ADDRESS ON FILE | | | | | | |

**Absolut Facilities Management, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country |
|------|----------|----------|----------|------|-------|-------------|---------|
| GONZALEZ, XENIA | ADDRESS ON FILE | | | | | | |
| GOOD, DEANNA | ADDRESS ON FILE | | | | | | |
| GOODWIN, TANE | ADDRESS ON FILE | | | | | | |
| GOODYEAR AUTO SERVICE CENTER | 300 HARRISON AVE. | | | ENDICOTT | NY | 13760 | |
| GORDON LOOMIS | 95 CANADA RD | | | PAINTED POST | NY | 14870 | |
| GORDON, ALYSIA | 4519 LAKESHORE ROAD | | | HAMBURG | NY | 14075 | |
| GORDON, KARLENE | ADDRESS ON FILE | | | | | | |
| GORDON, ROBERT | ADDRESS ON FILE | | | | | | |
| GORMAN ENTERPRISES | 691 BULLIS RD. | | | ELMA | NY | 14059-9669 | |
| GORMAN ENTERPRISES* | 691 BULLIS RD. | | | ELMA | NY | 14059-9669 | |
| GORNEY, LYNMICHELLE | ADDRESS ON FILE | | | | | | |
| GORNEY, NANETTE | ADDRESS ON FILE | | | | | | |
| GORNIAK, KRISTI | ADDRESS ON FILE | | | | | | |
| GORNY, JENNIFER | ADDRESS ON FILE | | | | | | |
| GORTZ, DEVON | ADDRESS ON FILE | | | | | | |
| GOSAI, PUJA | ADDRESS ON FILE | | | | | | |
| GOSAI, PUJA | C/O ABSOLUT AT ORCHARD PARK | | | | | | |
| GOSS, JENNY | ADDRESS ON FILE | | | | | | |
| GOTT, REBECCA | ADDRESS ON FILE | | | | | | |
| GRABAR, KATELYN | ADDRESS ON FILE | | | | | | |
| GRACE HOUSER | C/O ABSOLUT OF WESTFIELD | | | | | | |
| GRAHAM, CHRISTEN | ADDRESS ON FILE | | | | | | |
| GRAHAM, PAMELA | ADDRESS ON FILE | | | | | | |
| GRAHAM, THOMAS | ADDRESS ON FILE | | | | | | |
| GRAHAM, UMAR | ADDRESS ON FILE | | | | | | |
| GRAINGER, INC. | DEPT. 886040912 | | | PALATINE | IL | 60038-0001 | |
| GRAMZERO | 432 THAYER ROAD | | | AMSTERDAM | NY | 12010 | |
| GRAND FATHERS ORCHESTRA | C/O FRAN OSTRANDER | 5423 SCRANTON ROAD | | HAMBURG | NY | 14175 | |
| GRAND FATHERS ORCHESTRA | C/O ROY BERUBE | 208 NIAGARA SHORE DR. | | TONAWANDA | NY | 14150 | |
| GRANDISON MANAGEMENT INC. | 1413 38TH ST. | | | BROOKLYN | NY | 11218 | |
| GRANDVIEW BROKERAGE | 462 OCEAN PARKWAY | | | BROOKLYN | NY | 11218 | |
| GRANDVIEW BROKERAGE, INC. | MICHAEL SCHWIMMER | 1815 65TH ST | | BROOKLYN | NY | 11204 | |
| GRANVILLE, JACOB | ADDRESS ON FILE | | | | | | |
| GRANZOW CONSTRUCTION | 4542 MAIN ST | | | GASPORT | NY | 14067 | |
| GRAWE, SANDRA | ADDRESS ON FILE | | | | | | |
| GRAY, ADRIAN | ADDRESS ON FILE | | | | | | |
| GRAY, ALICIA | ADDRESS ON FILE | | | | | | |
| GRAY, ANEA | ADDRESS ON FILE | | | | | | |
| GRAY, DARLENE | ADDRESS ON FILE | | | | | | |
| GRAY, JERRY | ADDRESS ON FILE | | | | | | |
| GRAY, LAPORSCHE | ADDRESS ON FILE | | | | | | |
| GRAY, MAUREEN | ADDRESS ON FILE | | | | | | |
| GRAY, MELISSA | C/O ABSOLUT AT THREE RIVERS | | | | | | |
| GRAY, ZAKEA | ADDRESS ON FILE | | | | | | |
| GRAYBAR ELECTRIC COMPANY, INC. | 12431 COLLECTIONS CTR DR. | | | CHICAGO | IL | 60693 | |
| GRAYBAR ELECTRIC COMPANY, INC. | 12434 COLLECTIONS CTR. DR. | | | CHICAGO | IL | 60693 | |
| GRAYBAR ELECTRIC COMPANY, INC. | 12444 COLLECTIONS CTR. DR. | | | CHICAGO | IL | 60693 | |
| GRAYBAR ELECTRIC COMPANY, INC. | 12447 COLLECTIONS CTR DR. | | | CHICAGO | IL | 60693 | |
| GRAYBAR ELECTRIC COMPANY, INC. | 180 PERRY ST. | | | BUFFALO | NY | 14204 | |
| GRAYBAR ELECTRIC COMPANY, INC. | 21-15 BRIDGE PLAZA NORTH | | | LONG ISLAND CITY | NY | 11101 | |
| GRAYBAR ELECTRIC COMPANY, INC. | 425 CAYUGA RD | | | CHEEKTOWAGA | NY | 14225 | |
| GRAYBAR ELECTRIC COMPANY, INC. | 900 REGENCY DRIVE | | | GLENDALE HEIGHTS | IL | 60139 | |
| GRAYBAR ELECTRIC COMPANY, INC. | 900 RIDGE AVENUE | | | PITTSBURGH | PA | 15212 | |
| GRAYBAR ELECTRIC COMPANY, INC. | P.O. BOX 145483 | | | CINCINNATI | OH | 45250 | |
| GRAYBAR ELECTRIC COMPANY, INC. | P.O. BOX 160 | | | MINNEAPOLIS | MN | 55440 | |
| GRAYBAR ELECTRIC COMPANY, INC. | P.O. BOX 22901 | | | INDIANAPOLIS | IN | 46222 | |
| GRAZIANO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| GRAZIANO, LIZ | C/O ABSOLUT AT GASPORT | | | | | | |
| GREAT AMERICAN INS COMP | PO BOX 5430 | | | CINCINATTI | OH | 45201 | |
| GREAT AMERICAN INSURANCE GROUP | SPECIALTY ACCOUNTING | P. O. BOX 89400 | | CLEVELAND | OH | 44101-6400 | |

**Absolut Facilities Management, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|
| GREAT LAKES BUILDING SYSTEMS, INC. | 116 GRUNER ROAD | | | BUFFALO | NY | 14227 | |
| GREAT LAKES MEDICAL IMAGING | PO BOX 8000 DEPT. 658 | | | BUFFALO | NY | 14267 | |
| GREAT LAKES PHYSICIAN PRACTICE | P. O. BOX 536150 | | | PITTSBURGH | PA | 15253-5903 | |
| GREAT LAKES PHYSICIAN PRACTICE | PO BOX 8000 DEPT 118 | | | BUFFALO | NY | 14267 | |
| GREATER EAST AURORA CHAMBER | 431 MAIN STREET | | | EAST AURORA | NY | 14052 | |
| GREATER ERIE SURGERY CENTER | 2374 VILLAGE COMMON DR STE 200 | | | ERIE | PA | 16506 | |
| GREATER SOUTHERN TIER BOCES | 459 PHILO RD. | | | ELMIRA | NY | 14903 | |
| GREEN PROSTHETICS & ORTHOTICS INC | 2241 PENINSULA DRIVE | | | ERIE | PA | 16506 | |
| GREEN, AMANDA | ADDRESS ON FILE | | | | | | |
| GREEN, DAYONA | ADDRESS ON FILE | | | | | | |
| GREEN, EMANUEL | ADDRESS ON FILE | | | | | | |
| GREEN, JOHNNIE | ADDRESS ON FILE | | | | | | |
| GREEN, LAKEIA | ADDRESS ON FILE | | | | | | |
| GREEN, LEAH | ADDRESS ON FILE | | | | | | |
| GREEN, LEAH | C/O ABSOLUT OF WESTFIELD | | | | | | |
| GREEN, LINDSAY | ADDRESS ON FILE | | | | | | |
| GREEN, RAQUEL | ADDRESS ON FILE | | | | | | |
| GREEN, SANDRA | ADDRESS ON FILE | | | | | | |
| GREEN, STEPHANIE | ADDRESS ON FILE | | | | | | |
| GREEN, TIA | ADDRESS ON FILE | | | | | | |
| GREEN, TONYA | ADDRESS ON FILE | | | | | | |
| GREENE, AMBER | ADDRESS ON FILE | | | | | | |
| GREENE, JAYNE | ADDRESS ON FILE | | | | | | |
| GREENMAN, LAURA | ADDRESS ON FILE | | | | | | |
| GREER, CHANNAL | ADDRESS ON FILE | | | | | | |
| GREESON, MELISSA | ADDRESS ON FILE | | | | | | |
| GREG DOCENKO | 3508 N. BUFFALO ROAD | | | ORCHARD PARK | NY | 14127 | |
| GREGG, KIMBERLY | ADDRESS ON FILE | | | | | | |
| GREGORY T. JEHRIO, M.D. | 393 DAVISON ROAD | | | LOCKPORT | NY | 14094 | |
| GREINER, KIMBERLY | ADDRESS ON FILE | | | | | | |
| GREIS, MARGARET | ADDRESS ON FILE | | | | | | |
| GREY, DEWANDA | ADDRESS ON FILE | | | | | | |
| GRIDLEY EXCAVATING | 11244 RIVER RD | | | CORNING | NY | 14830 | |
| GRIFFIN OWENS, ANGELA | ADDRESS ON FILE | | | | | | |
| GRIFFIN, ERIN | ADDRESS ON FILE | | | | | | |
| GRIFFIS, STEVEN | ADDRESS ON FILE | | | | | | |
| GRIFFITH II, TIMOTHY | ADDRESS ON FILE | | | | | | |
| GRIMALDI, MARIA | ADDRESS ON FILE | | | | | | |
| GRIMM, AMANDA | ADDRESS ON FILE | | | | | | |
| GRISANTI, LAUREN | ADDRESS ON FILE | | | | | | |
| GRISEWOOD, REBECCA | ADDRESS ON FILE | | | | | | |
| GRISWOLD, NICOLE | C/O ABSOLUT OF WESTFIELD | | | | | | |
| GRIVEAS, JENNIFER | ADDRESS ON FILE | | | | | | |
| GROMLEY, LAWRENCE | ADDRESS ON FILE | | | | | | |
| GROMLEY, SUSAN | ADDRESS ON FILE | | | | | | |
| GRONACHAN, CAROLINE | ADDRESS ON FILE | | | | | | |
| GRONOWSKI, DYLAN | ADDRESS ON FILE | | | | | | |
| GROSE, KATHRYN | ADDRESS ON FILE | | | | | | |
| GROSE, LINDA | ADDRESS ON FILE | | | | | | |
| GROSE, MICHAEL | ADDRESS ON FILE | | | | | | |
| GROSE, MORGAN | ADDRESS ON FILE | | | | | | |
| GROSS, SAMANTHA | ADDRESS ON FILE | | | | | | |
| GROSSO DOOR AND HARDWARE, INC. | 8805 MAIN ST. | | | WILLIAMSVILLE | NY | 14221 | |
| GROVE ROOFING SERVICES, INC. | 131 READING STREET | | | BUFFALO | NY | 14220 | |
| GROVER, JULIEANN | ADDRESS ON FILE | | | | | | |
| GROVER, JULIEANN | C/O THE WATERS OF HOUGHTON | | | | | | |
| GRUBER, ELIZABETH | ADDRESS ON FILE | | | | | | |
| GRUPP, CHELSEA | ADDRESS ON FILE | | | | | | |
| GRZESKOWIAK, JANNA | ADDRESS ON FILE | | | | | | |
| GRZESKOWIAK, NICOLE | ADDRESS ON FILE | | | | | | |

**Absolut Facilities Management, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country |
|------|----------|----------|----------|------|-------|-------------|---------|
| GUADAGNO, HOLLY | ADDRESS ON FILE | | | | | | |
| GUARDIAN | P.O. BOX 530157 | | | ATLANTA | GA | 30353-0157 | |
| GUARDIAN FIRE TESTING LABORATORIES, INC. | ATTN: ACOUNTS RECEIVABLE | 114 LINCOLN AVE. | | COBLESKILL | NY | 12043-4680 | |
| GUBALA, MEARRA | ADDRESS ON FILE | | | | | | |
| GUIDEONE INSURANCE | C/O ALAN GRAY LLC | 88 BROAD STREET | | BOSTON | MA | 02110 | |
| GUIDEONE INSURANCE | CENTRALIZED RECEIPTS | 1111 ASHWORTH RD. | | WEST DES MOINES | IA | 50265-3538 | |
| GUIDEONE INSURANCE | PO BOX 14543 | | | DES MOINES | IA | 50306-3538 | |
| GUIDEONE INSURANCE | PO BOX 14599 | | | DES MOINES | IA | 50306-3599 | |
| GUIDO, HEATHER | ADDRESS ON FILE | | | | | | |
| GUILFORD, DIAMOND | ADDRESS ON FILE | | | | | | |
| GULLI, CASSONDRA | ADDRESS ON FILE | | | | | | |
| GULLI, CASSONDRA | C/O ABSOLUT ORCHARD PARK | | | | | | |
| GULLO, MACKENZIE | ADDRESS ON FILE | | | | | | |
| GUMULAK, JENNIFER | ADDRESS ON FILE | | | | | | |
| GUNN, SHANNON | ADDRESS ON FILE | | | | | | |
| GUNNER, LAURA | ADDRESS ON FILE | | | | | | |
| GUOGAS, NICOLE | ADDRESS ON FILE | | | | | | |
| GUSTAFSON, JANE | ADDRESS ON FILE | | | | | | |
| GUTHRIE CLINIC LTD. | PO BOX 826911 | | | PHILADELPHIA | PA | 19182-6911 | |
| GUTHRIE MEDICAL GROUP, PC | ONE GUTHRIE SQUARESAYRE | | | SAYRE | PA | 18840-1699 | |
| GWINNER, PETER | ADDRESS ON FILE | | | | | | |
| GWINNER, PETER | C/O ABSOLUT OF GASPORT | | | | | | |
| HABIG, MACKENZI | ADDRESS ON FILE | | | | | | |
| HACKER, MELISSA | ADDRESS ON FILE | | | | | | |
| HACKETT, EMILY | ADDRESS ON FILE | | | | | | |
| HACKETT, TINA | C/O ABSOLUT AT THREE RIVERS | | | | | | |
| HADZIC, ADISA | ADDRESS ON FILE | | | | | | |
| HADZICKI, CHERYL | ADDRESS ON FILE | | | | | | |
| HAENLE, MICHELLE | ADDRESS ON FILE | | | | | | |
| HAGERTY, GINA | ADDRESS ON FILE | | | | | | |
| HAGERTY, GINA | C/O ABSOLUT AT GASPORT | | | | | | |
| HAGGERTY, KATHRYN | ADDRESS ON FILE | | | | | | |
| HAIRE, ALEXIS | ADDRESS ON FILE | | | | | | |
| HAIRSTON, NATALIE | ADDRESS ON FILE | | | | | | |
| HAIST, REBECCA | ADDRESS ON FILE | | | | | | |
| HALE CONTRACTING, INC. | 2054 GRAND CENTRAL AVE. | | | HORSEHEADS | NY | 14845 | |
| HALE, BAILEY | ADDRESS ON FILE | | | | | | |
| HALE, RANDI | ADDRESS ON FILE | | | | | | |
| HALEY, MICHAEL | ADDRESS ON FILE | | | | | | |
| HALL, ALEXIS | ADDRESS ON FILE | | | | | | |
| HALL, AMANDA | C/O ABSOLUT OF THREE RIVERS | | | | | | |
| HALL, ANGELE | ADDRESS ON FILE | | | | | | |
| HALL, ANGELE | C/O ABSOLUT AT AURORA PARK | | | | | | |
| HALL, JULIE | ADDRESS ON FILE | | | | | | |
| HALL, MARQUASIA | ADDRESS ON FILE | | | | | | |
| HALL, MARY ANN | ADDRESS ON FILE | | | | | | |
| HALL, MISHA | ADDRESS ON FILE | | | | | | |
| HALLIMAN, SHAWN | ADDRESS ON FILE | | | | | | |
| HALLOCK, TELICIA | ADDRESS ON FILE | | | | | | |
| HALPENNY, RYAN | ADDRESS ON FILE | | | | | | |
| HALSEY-DOUGLAS, CHANELLE | ADDRESS ON FILE | | | | | | |
| HAM, PHYLIS | ADDRESS ON FILE | | | | | | |
| HAMBURG GLASS & WINDOW FILM | 4255 CLARK ST. | | | HAMBURG | NY | 14075 | |
| HAMER, NICKIE | ADDRESS ON FILE | | | | | | |
| HAMILTON, BILLIE | ADDRESS ON FILE | | | | | | |
| HAMILTON, BILLIE | C/O ABSOLUT OF ALLEGANY, LLC | | | | | | |
| HAMILTON, DARLA | ADDRESS ON FILE | | | | | | |
| HAMILTON, MOLLY | ADDRESS ON FILE | | | | | | |
| HAMM, JAMIE | ADDRESS ON FILE | | | | | | |
| HAMM, OLIVIA | ADDRESS ON FILE | | | | | | |

**Absolut Facilities Management, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country |
|------|----------|----------|----------|------|-------|-------------|---------|
| HAMMERL AMUSEMENTS, INC. | PO BOX 40 | | | WILLIAMSVILLE | NY | 14231 | |
| HAMMOND, ALLEXUS | ADDRESS ON FILE | | | | | | |
| HAMPTON INN | ONE REUINION SQUARE | 49 OLEAN ST. | | EAST AURORA | NY | 14052 | |
| HANBY, TAMARA | ADDRESS ON FILE | | | | | | |
| HANCZAROWSKI, ANGELA | ADDRESS ON FILE | | | | | | |
| HANEL, LORI | ADDRESS ON FILE | | | | | | |
| HANES, SHELLY | ADDRESS ON FILE | | | | | | |
| HANES, SHELLY | C/O ABSOLUT OF WESTFIELD | | | | | | |
| HANES-STETTER, LIA | ADDRESS ON FILE | | | | | | |
| HANEWINKEL, GRACE | ADDRESS ON FILE | | | | | | |
| HANEY, JULIA | ADDRESS ON FILE | | | | | | |
| HANEY, SUZANNE | ADDRESS ON FILE | | | | | | |
| HANGER CLINIC | PO BOX 650846 | | | DALLAS | TX | 75265-0846 | |
| HANLON, BARBARA | ADDRESS ON FILE | | | | | | |
| HANNA KNAACK | 6145 MCKINLEY PKWY UNIT 20 | | | HAMBURG | NY | 14075 | |
| HANNAH, MELISSA | ADDRESS ON FILE | | | | | | |
| HANNA-RAUSCH, DOUGLAS | ADDRESS ON FILE | | | | | | |
| HANNOLD, DESTINIE | ADDRESS ON FILE | | | | | | |
| HANNOLD, JAZMYN | ADDRESS ON FILE | | | | | | |
| HARBER, JOHN | ADDRESS ON FILE | | | | | | |
| HARBOR LINEN | PO BOX 3510 | | | CHERRY HILL | NJ | 08034 | |
| HARDY, MARVINA | ADDRESS ON FILE | | | | | | |
| HARLIE D. CLARK, CUSTODIAN | PETTY CASH FUND | C/O ABSOLUT AT ALLEGANY | | | | | |
| HARNATH CLERK, M.D. | 2610 WILLIAM ST. | | | NEWFANE | NY | 14108 | |
| HARNATH CLERK, M.D. | 83 DAVINCI CT | | | WILLIAMSVILLE | NY | 14067 | |
| HAROLD HUNT | 389 FILLMORE AVE. | | | EAST AURORA | NY | 14052 | |
| HAROLD LITWIN | 6797 DERBY RD. | | | DERBY | NY | 14047 | |
| HAROLD SMITH | 5668 ELLICOTT ROAD | | | BROCTON | NY | 14716 | |
| HARPWOOD, LEAH | ADDRESS ON FILE | | | | | | Canada |
| HARPWOOD, LEAH | C/O ABSOLUT AT AURORA PARK | | | | | | |
| HARRIGER, JAMIE | ADDRESS ON FILE | | | | | | |
| HARRINGTON, ADELE | ADDRESS ON FILE | | | | | | |
| HARRINGTON, KATHRYN | ADDRESS ON FILE | | | | | | |
| HARRINGTON, STEPHANIE | ADDRESS ON FILE | | | | | | |
| HARRINGTON, VALISHA | ADDRESS ON FILE | | | | | | |
| HARRIS BEACH ATTORNEY AT LAW | 726 EXCHANGE ST | | | BUFFALO | NY | 14210 | |
| HARRIS, ADRIANE | ADDRESS ON FILE | | | | | | |
| HARRIS, ADRIONNA | ADDRESS ON FILE | | | | | | |
| HARRIS, ANDREW | ADDRESS ON FILE | | | | | | |
| HARRIS, BRIANA | ADDRESS ON FILE | | | | | | |
| HARRIS, EMANTHA | ADDRESS ON FILE | | | | | | |
| HARRIS, JAKHARI | ADDRESS ON FILE | | | | | | |
| HARRIS, JANESSA | ADDRESS ON FILE | | | | | | |
| HARRIS, JASMEN | ADDRESS ON FILE | | | | | | |
| HARRIS, JENNIFER | ADDRESS ON FILE | | | | | | |
| HARRIS, JOSLYN | ADDRESS ON FILE | | | | | | |
| HARRIS, KADEJA | ADDRESS ON FILE | | | | | | |
| HARRIS, KENNIA | ADDRESS ON FILE | | | | | | |
| HARRIS, LYNDA | ADDRESS ON FILE | | | | | | |
| HARRIS, MARY | ADDRESS ON FILE | | | | | | |
| HARRIS, ROBERT | ADDRESS ON FILE | | | | | | |
| HARRIS, SCOTT | ADDRESS ON FILE | | | | | | |
| HARRIS, SHANICA | ADDRESS ON FILE | | | | | | |
| HARRIS, SHEDRICK | ADDRESS ON FILE | | | | | | |
| HARRIS, THERESA | ADDRESS ON FILE | | | | | | |
| HARRIS, TYRELL | ADDRESS ON FILE | | | | | | |
| HARRIS, VALENTHIA | ADDRESS ON FILE | | | | | | |
| HARRIS, VERONICA | ADDRESS ON FILE | | | | | | |
| HARRIS, WENDY | ADDRESS ON FILE | | | | | | |
| HARRISON, ELIZABETH | ADDRESS ON FILE | | | | | | |

**Absolut Facilities Management, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country |
|------|----------|----------|----------|------|-------|-------------|---------|
| HART, ALEXA | ADDRESS ON FILE | | | | | | |
| HART, ELIZABETH | ADDRESS ON FILE | | | | | | |
| HART, HEATHER | ADDRESS ON FILE | | | | | | |
| HARTER, SECREST & EMERY LLP | 1600 BAUSCH & LOMB PLACE | | | ROCHESTER | NY | 14604-2711 | |
| HARTER, SECREST & EMERY LLP | 700 MIDTOWN TOWER | | | ROCHESTER | NY | 14604-2070 | |
| HARTFORD STEAM BOILER | 21045 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| HARTMAN PUBLISHING, INC. | 8529-A INDIAN SCHOOL ROAD NE | | | ALBUQUERQUE | NM | 87112 | |
| HARTWIG, REBECCA | ADDRESS ON FILE | | | | | | |
| HARTZ, PATTI | ADDRESS ON FILE | | | | | | |
| HARTZOG, HOSEA | ADDRESS ON FILE | | | | | | |
| HARVEY, KATTIE | ADDRESS ON FILE | | | | | | |
| HASKELL, JENNIFER | ADDRESS ON FILE | | | | | | |
| HASSEN, COLIN | ADDRESS ON FILE | | | | | | |
| HAUGHEY FUNERAL HOME, INC. | 216 EAST FIRST ST. | | | CORNING | NY | 14830 | |
| HAUN SPECIALTY GASES, INC | 5921 COURT STREET RD. | | | SYRACUSE | NY | 13206 | |
| HAUSAUER, KATHERINE | ADDRESS ON FILE | | | | | | |
| HAUSER, IAN | ADDRESS ON FILE | | | | | | |
| HAWKINS, ARIANA | ADDRESS ON FILE | | | | | | |
| HAWKINS, BAMBI | ADDRESS ON FILE | | | | | | |
| HAWKINS, BARBARA | ADDRESS ON FILE | | | | | | |
| HAWKINS, LASHARIE | ADDRESS ON FILE | | | | | | |
| HAWKINS-OKOSUN, ANNA | ADDRESS ON FILE | | | | | | |
| HAYDEN, JULIE | ADDRESS ON FILE | | | | | | |
| HAYES, LUKAS | ADDRESS ON FILE | | | | | | |
| HAYES-THOMPSON, KATRINA | ADDRESS ON FILE | | | | | | |
| HD SUPPLY FACILITIES MAINTENANCE* | P.O. BOX 509058 | | | SAN DIEGO | CA | 92150-0958 | |
| HD SUPPLY FACILITIES MAINTENANCE, LTD | P. O. BOX 509058 | | | SAN DIEGO | CA | 92150-9058 | |
| HEAD, ERICK | ADDRESS ON FILE | | | | | | |
| HEALTH FACILITY ASSESSMENT FUND | MR.JEROME ALAIMO/OFFICE OF POOL ADM | PO BOX 4757 | | SYRACUSE | NY | 13221-4757 | |
| HEALTH INFORMATION NETWORK | P.O. BOX 147 | | | LIVERPOOL | NY | 13088 | |
| HEALTH INFORMATION NETWORK | P.O. BOX 5657 | | | SYRACUSE | NY | 13220 | |
| HEALTH SYSTEM PHYSICIAN, PC | 908 NIAGARA FALLS BLVD. 208 | | | NORTH TONAWANDA | NY | 14120-2016 | |
| HEALTH SYSTEM PHYSICIAN, PC | ATTN: WILLIAM BIZZARO | 515 MAIN ST | | OLEAN | NY | 14760 | |
| HEALTH SYSTEM SERVICES, LTD | 4827 TOMSON AVE. | | | NIAGARA FALLS | NY | 14304 | |
| HEALTH SYSTEM SERVICES, LTD | 6867 WILLIAMS RD | | | NIAGARA FALLS | NY | 14304 | |
| HEALTH SYSTEM SERVICES, LTD | ADDRESS NEEDED | | | | | | |
| HEALTH TECHNOLOGIES, INC. | 13801 RIVERPORT DRIVE | SUITE 100 | | MARYLAND HEIGHTS | MO | 63043 | |
| HEALTH TECHNOLOGIES, INC. | 8446 PAGE AVENUE | | | ST. LOUIS | MO | 63130 | |
| HEALTH TECHNOLOGIES, INC. | NUTRITIONAL CONS SERVICES | 13801 RIVERPORT DR. S-100 | | MARYLAND HEIGHTS | MO | 63043 | |
| HEALTHCARE INFORMATION NETWORK, INC. | P.O. BOX 147 | | | LIVERPOOL | NY | 13088 | |
| HEALTHCARE INFORMATION NETWORK, INC. | P.O. BOX 5657 | | | SYRACUSE | NY | 13220 | |
| HEALTHPORT | PO BOX 409875 | | | ATLANTA | GA | 30384-9875 | |
| HEALTHPORT | PO BOX 409900 | | | ATLANTA | GA | 30384-9900 | |
| HEALTHWORKS-WNY, LLP | 14973 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| HEALTHWORKS-WNY, LLP | 1900 RIDGE ROAD | | | WEST SENECA | NY | 14224 | |
| HEALTHWORKS-WNY, LLP | 6199 TRANSIT RD. | | | DEPEW | NY | 14043 | |
| HEALTHWORKS-WNY, LLP | P. O. BOX 8000 | DEPT. NO. 425 | | BUFFALO | NY | 14267 | |
| HEARD, JALIYAH | ADDRESS ON FILE | | | | | | |
| HEARING EVALUATION SERVICES, INC | 4063 N. BUFFALO RD SUITE 3 | | | ORCHARD PARK | NY | 14127 | |
| HEARING EVALUATION SERVICES, INC | 4600 MAIN ST., SUITE 201 | | | AMHERST | NY | 14226-4500 | |
| HEARY, CATHRYN | ADDRESS ON FILE | | | | | | |
| HEBNER, JERIMIAH | ADDRESS ON FILE | | | | | | |
| HECKATHORN, HANNAH | ADDRESS ON FILE | | | | | | |
| HEDGES, KATHLEEN | ADDRESS ON FILE | | | | | | |
| HEDWIG PAULA GROSS | 381 LOUVAINE DR. | | | TOWN OF TONAWANDA | NY | 14223 | |
| HEFERLE, CHERYL | ADDRESS ON FILE | | | | | | |
| HEFTKA, MARIA | ADDRESS ON FILE | | | | | | |
| HEIMAN, EDWARD | ADDRESS ON FILE | | | | | | |
| HEIMLICH, KATHRYN | ADDRESS ON FILE | | | | | | |
| HEINRICH-LYON, GEORGIA | ADDRESS ON FILE | | | | | | |

**Absolut Facilities Management, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country |
|------|----------|----------|----------|------|-------|-------------|---------|
| HEINTZ, TIARA | ADDRESS ON FILE | | | | | | |
| HEISS, KRISTAL | ADDRESS ON FILE | | | | | | |
| HEIST, HOWARD | ADDRESS ON FILE | | | | | | |
| HELAK, JOSHUA | ADDRESS ON FILE | | | | | | |
| HELEN HARRINGTON | C/O ABSOLUT OF GASPORT | | | | | | |
| HELEN HART | 705 MAIN STREET | | | OLEAN | NY | 14760 | |
| HELEN LOKKER | C/O JEANNINE ELLIS | 4255 LOWER MOUNTIAN RD | | LOCKPORT | NY | 14094 | |
| HELEN SARACINA | 292 MAIN ST | | | EAST AURORA | NY | 14052 | |
| HELLER, YVETTE | ADDRESS ON FILE | | | | | | |
| HELTZ, SANDRA R | ADDRESS ON FILE | | | | | | |
| HELWIG, ROBERT | ADDRESS ON FILE | | | | | | |
| HENDRYX, COURTNEY | ADDRESS ON FILE | | | | | | |
| HENNINGS PERRY, JOHNNIEMAE | ADDRESS ON FILE | | | | | | |
| HENRIETTA HEBLER | | | | | | | |
| HENRY HARRIS | C/O ABSOLUT @ THREE RIVERS | | | | | | |
| HENRY, KRISTINA | ADDRESS ON FILE | | | | | | |
| HENRY, LUCY MAE | ADDRESS ON FILE | | | | | | |
| HENRY, MALIKA | ADDRESS ON FILE | | | | | | |
| HENRY, SHAWNA | ADDRESS ON FILE | | | | | | |
| HERBST, MARIA | ADDRESS ON FILE | | | | | | |
| HERDEMAN, PAMELA | ADDRESS ON FILE | | | | | | |
| HERDEMAN, PAMELA | C/O ABSOLUT AT WESTFIELD | | | | | | |
| HERMAN KATZ CANGEMI & CLYNE, LLP | 538 BROADHOLLOW RD. | SUITE 307 | | MELVILLE | NY | 11747 | |
| HERNANDEZ, ANA | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, BUFFY | ADDRESS ON FILE | | | | | | |
| HERNANDEZ-BRIDLEY, YUDELYN | ADDRESS ON FILE | | | | | | |
| HEROLD, BRETT | ADDRESS ON FILE | | | | | | |
| HERRING, LATIKA | ADDRESS ON FILE | | | | | | |
| HERTEL, KODIE | ADDRESS ON FILE | | | | | | |
| HERZOG, JULIA | ADDRESS ON FILE | | | | | | |
| HESS, SARAH | C/O ABSOLUT THREE RIVERS | | | | | | |
| HETRICK, DANIELLE | ADDRESS ON FILE | | | | | | |
| HEWLETT-PACKARD FINANCIAL SERVICES COMPANY | 200 CONNELL DRIVE | | | BERKELEY HEIGHTS | NJ | 07922 | |
| HEYDEN, MEGAN | ADDRESS ON FILE | | | | | | |
| HI HEALTHINNOVATIONS | 3022 MOMENTUM PLACE | | | CHICAGO | IL | 60689 | |
| HICKLING, H.LESLIE | ADDRESS ON FILE | | | | | | |
| HICKS, CAMILYA | ADDRESS ON FILE | | | | | | |
| HICKS, CRYSTAL | ADDRESS ON FILE | | | | | | |
| HICKS, CYNTHIA | ADDRESS ON FILE | | | | | | |
| HICKS, JAMES | ADDRESS ON FILE | | | | | | |
| HICKS, SHAWNDRINA | ADDRESS ON FILE | | | | | | |
| HICKS, TIARA | ADDRESS ON FILE | | | | | | |
| HIDER, DESIREE | ADDRESS ON FILE | | | | | | |
| HIDER, DESIREE | C/O ABSOLUT ORCHARD BROOKE | | | | | | |
| HIGBEE, MARISA | ADDRESS ON FILE | | | | | | |
| HIGGINS, MARC | ADDRESS ON FILE | | | | | | |
| HIGGINS, SEAN | ADDRESS ON FILE | | | | | | |
| HIGHSMITH, DEVANIER | ADDRESS ON FILE | | | | | | |
| HIGHTOWER, BRIANNA | ADDRESS ON FILE | | | | | | |
| HILL, KATHERINE | ADDRESS ON FILE | | | | | | |
| HILL, KENNETH | ADDRESS ON FILE | | | | | | |
| HILL, TAYA | ADDRESS ON FILE | | | | | | |
| HILLIARD, TAMEEYA | ADDRESS ON FILE | | | | | | |
| HILLMAN AUTOMOTIVE, INC. | 6348 ROBINSON RD. | | | LOCKPORT | NY | 14094 | |
| HILL-ROM | P.O. BOX 643592 | | | PITTSBURGH | PA | 15264-3592 | |
| HIMES, DARYN | ADDRESS ON FILE | | | | | | |
| HINMAN STRAUB | 121 STATE ST. | | | ALBANY | NY | 12207-1693 | |
| HIPSAVER, INC. | 7 HUBBARD STREET | | | CANTON | MA | 02021 | |
| HIRALDO, JASMIN | ADDRESS ON FILE | | | | | | |
| HMS | PO BOX 415874 | | | BOSTON | MA | 02241-5874 | |

**Absolut Facilities Management, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country |
|------|----------|----------|----------|------|-------|-------------|---------|
| HMS SERVICES | NYSDOH | P. O. BOX 415874 | | BOSTON | MA | 02241 | |
| HOBART | 440 LAWRENCE BELL DR | | | BUFFALO | NY | 14221 | |
| HOBART SERVICE | ITW FOOD EQUIPMENT GROUP, LLC | PO BOX 2517 | | CAROL STREAM | IL | 60132 | |
| HOCHADEL, DANIEL | ADDRESS ON FILE | | | | | | |
| HOCKENBERGER, RUTH | ADDRESS ON FILE | | | | | | |
| HOCKENBERRY,LINDA | C/O BILLIT, LLC | | | | | | |
| HODGSON POOL SALES, INC. | 5831 SENECA ST. | | | ELMA | NY | 14059 | |
| HODIL, YVONNE | ADDRESS ON FILE | | | | | | |
| HODIL, YVONNE | C/O ABSOLUT AT GASPORT | | | | | | |
| HOELSCHER, JAIME | ADDRESS ON FILE | | | | | | |
| HOFFMAN SCHOOL OF DANCE | 577 FILLMORE AVE. | | | EAST AURORA | NY | 14052 | |
| HOFFMAN, AMY | ADDRESS ON FILE | | | | | | |
| HOFFMAN, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| HOFFMAN, LORI | ADDRESS ON FILE | | | | | | |
| HOFFRITZ, KIMBERLY | ADDRESS ON FILE | | | | | | |
| HOGG, DANIELLE | ADDRESS ON FILE | | | | | | |
| HOJNACKI, ETHEL | ADDRESS ON FILE | | | | | | |
| HOLIDAY INN | CORNING/PAINTED POST | 304 S. HAMILTON ST. | | PAINTED POST | NY | 14870 | |
| HOLLAND DRAMA CLUB | ATTN: KATE COLEY | 103 CANADA STREET | | HOLLAND | NY | 14080 | |
| HOLLAND, KIMBERLY | ADDRESS ON FILE | | | | | | |
| HOLLER, MICHAEL | ADDRESS ON FILE | | | | | | |
| HOLLY VEREEKE | 7957 MICHAEL RD. | | | ORCHARD PARK | NY | 14127 | |
| HOLLY, BRITTANY | ADDRESS ON FILE | | | | | | |
| HOLLY-EBERHARD, RENEE | ADDRESS ON FILE | | | | | | |
| HOLMES, DENNIS | ADDRESS ON FILE | | | | | | |
| HOLMES, LINDA | ADDRESS ON FILE | | | | | | |
| HOLMES, SH'TARA | ADDRESS ON FILE | | | | | | |
| HOLT, BRIANNA | ADDRESS ON FILE | | | | | | |
| HOLT, JWAUN | ADDRESS ON FILE | | | | | | |
| HOLT, MARYBETH | ADDRESS ON FILE | | | | | | |
| HOLTZ, AMY | ADDRESS ON FILE | | | | | | |
| HOLY FAMILY LEARNING CENTER | | | | | | | |
| HOME DEPOT | P.O. BOX 509058 | | | SAN DIEGO | CA | 92150-0958 | |
| HOMER KIRK | 3413 HORNBY RD | | | CORNING | NY | 14830 | |
| HONEYCUTT, BRANDON | ADDRESS ON FILE | | | | | | |
| HONEYWELL SERVICE CENTER | PO BOX 7138 | | | RANTOUL | IL | 61866-7138 | |
| HOOD, CINDY | C/O ABSOLUT AT ENDICOTT | | | | | | |
| HOOD, CINDY | C/O ABSOLUT AT THREE RIVERS | | | | | | |
| HOOD, MARY | ADDRESS ON FILE | | | | | | |
| HOOK'S SHOES | 3911 SENECA ST. | | | WEST SENECA | NY | 14224 | |
| HOOKS, ANDREA | ADDRESS ON FILE | | | | | | |
| HOPKINS, THOMAS | ADDRESS ON FILE | | | | | | |
| HOPKINS, THOMAS | C/O ABSOLUT OF WESTFIELD | | | | | | |
| HORIZON BC OF NEW JESRSEY | P. O. BOX 820 | | | NEWARK | NJ | 07101-0820 | |
| HORIZON BC OF NEW JESRSEY | PO BOX 11595 | | | NEWARK | NJ | 07193-1595 | |
| HORIZON BC OF NEW JESRSEY | PO BOX 247 DEPT V | | | NORTH NEW JERSEY | NJ | 07101 | |
| HORRIGAN, LAURIE | ADDRESS ON FILE | | | | | | |
| HORTON, ALEXIS | ADDRESS ON FILE | | | | | | |
| HORTON, MYRA | ADDRESS ON FILE | | | | | | |
| HORTON, SHAWN | C/O ABSOLUT AT DUNKIRK | | | | | | |
| HORTON, SHAWN | C/O ABSOLUT OF WESTFIELD | | | | | | |
| HOSMER, JESSIANNE | ADDRESS ON FILE | | | | | | |
| HOSPICE | 225 COMO PARK BLVD | | | CHEEKTOWAGA | NY | 14227 | |
| HOTTUM, DANIELLE | ADDRESS ON FILE | | | | | | |
| HOUSEMAN'S LANDSCAPING, INC | 10649 MAPLE RIDGE RD | | | MEDINA | NY | 14103 | |
| HOUSER, MEGAN | ADDRESS ON FILE | | | | | | |
| HOUSER, STEVE | ADDRESS ON FILE | | | | | | |
| HOUSER, STEVE | C/O ABSOLUT AT WESTFIELD | | | | | | |
| HOUSH LAW OFFICES, PLLC | ADDRESS ON FILE | | | | | | |
| HOUSTON, ALIZE | ADDRESS ON FILE | | | | | | |

**Absolut Facilities Management, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country |
|------|----------|----------|----------|------|-------|-------------|---------|
| HOUSTON, CHASTITY | ADDRESS ON FILE | | | | | | |
| HOUZE, SONJA | ADDRESS ON FILE | | | | | | |
| HOWARD, SHAWN | ADDRESS ON FILE | | | | | | |
| HOWELL, DONISH | ADDRESS ON FILE | | | | | | |
| HOWZE JR., SHA-TEEK | ADDRESS ON FILE | | | | | | |
| HP SMITH AND SON, INC | 1607 MAIN ST. | PO BOX 140 | | WOODHULL | NY | 14898 | |
| HROBOCINSKI, PAMELA | ADDRESS ON FILE | | | | | | |
| HRTRAININGCENTER.COM | 5755 NORTH POINT PARKWAY | SUITE 227 | | ALPHARETTA | GA | 30022 | |
| HRYCIK, BARBARA | ADDRESS ON FILE | | | | | | |
| HUBBARD, DAKARAI | ADDRESS ON FILE | | | | | | |
| HUBERT | 25401 NETWORK PL | | | CHICAGO | IL | 60673 | |
| HUBERT | 9555 DRY FORK ROAD | | | HARRISON | OH | 45630 | |
| HUBERT | P.O. BOX 631642 | | | CINCINNATI | OH | 45263-1642 | |
| HUDGES, NICHOLAS | ADDRESS ON FILE | | | | | | |
| HUDSON ENERGY-NY | PO BOX 29193 | | | NEW YORK | NY | 10087 | |
| HUDSON, CHARLES | ADDRESS ON FILE | | | | | | |
| HUDSON, CHARLES | C/O ABSOLUT ORCHARD PARK | | | | | | |
| HUDSON, DARLENE | ADDRESS ON FILE | | | | | | |
| HUDSON, JORDEN | ADDRESS ON FILE | | | | | | |
| HUDSON, SHAWN | ADDRESS ON FILE | | | | | | |
| HUDSON, TAMARA | ADDRESS ON FILE | | | | | | |
| HUFF, ANTUANETTE | ADDRESS ON FILE | | | | | | |
| HUFF, CAITLIN | ADDRESS ON FILE | | | | | | |
| HUGGINS, SHAKAYLA | ADDRESS ON FILE | | | | | | |
| HUGHES, JOSEPH | ADDRESS ON FILE | | | | | | |
| HUGHES, KATHLEEN | ADDRESS ON FILE | | | | | | |
| HUGHES, MICHELLE | ADDRESS ON FILE | | | | | | |
| HUGLEY, SHAWONDA | ADDRESS ON FILE | | | | | | |
| HUMAN, CHANTEL | ADDRESS ON FILE | | | | | | |
| HUMANA HEALTH CARE PLANS | P. O. BOX 931655 | | | ATLANTA | GA | 31193-1655 | |
| HUMANA HEALTH CARE PLANS | PO BOX 14603 | | | LEXINGTON | KY | 40512-4603 | |
| HUMBOLDT HOUSE NURSING & REHAB | 64 HAGER ST. | | | BUFFALO | NY | 14208 | |
| HUMBOLDT HOUSE NURSING & REHAB | RESIDENT TRUST ACCOUNT | | | | | | |
| HUMMEL, JULIE | ADDRESS ON FILE | | | | | | |
| HUMPHREY, DIANE | ADDRESS ON FILE | | | | | | |
| HUMPHREY, JACQUELYN | ADDRESS ON FILE | | | | | | |
| HUMPHREY, JACQUELYN | C/O ABSOLUT AT ORCHARD PARK | | | | | | |
| HUMPHREY, NA'ZE | ADDRESS ON FILE | | | | | | |
| HUNT, GLENIESHA-MARIE | ADDRESS ON FILE | | | | | | |
| HUNT, KRISTIE | ADDRESS ON FILE | | | | | | |
| HUNT, MAKEYIA | ADDRESS ON FILE | | | | | | |
| HUNTER, AMIR | ADDRESS ON FILE | | | | | | |
| HUNTER, MICHELLE | ADDRESS ON FILE | | | | | | |
| HURD, HARRY | ADDRESS ON FILE | | | | | | |
| HURDISS, JULIE | ADDRESS ON FILE | | | | | | |
| HURLEY, SARAH | ADDRESS ON FILE | | | | | | |
| HUSSEIN, SINCERE | ADDRESS ON FILE | | | | | | |
| HUTCHINSON, JOSEPH | ADDRESS ON FILE | | | | | | |
| HUTSCHENREUTER, JOELLE | ADDRESS ON FILE | | | | | | |
| HUTSCHENREUTER, JOELLE | C/O ABSOLUT ORCHARD PARK | | | | | | |
| HVB EQUIPMENT CAPITAL LLC | 489 FIFTH AVENUE, 17TH FLOOR | | | NEW YORK | NY | 10017 | |
| HYDE, DOUGLAS | ADDRESS ON FILE | | | | | | |
| HYLAND, KAREN | ADDRESS ON FILE | | | | | | |
| HYPERDOC, LLC | 2865 WEST RIVER ROAD | | | GRAND ISLAND | NY | 14072 | |
| I.D.BOOTH INC. | P.O. BOX 579 | | | ELMIRA | NY | 14902-0579 | |
| I.R. MUELLER CORP | 789 COLVIN AVE. | | | KENMORE | NY | 14217 | |
| IADRESIN, AMANDA | ADDRESS ON FILE | | | | | | |
| ICE IS NICE | | | | AMHERST | NY | 14226 | |
| ICE IS NICE | 1238 GENESSE RD. | | | ARCADE | NY | 14009 | |
| ICIRCLE CARE | MLTC | PO BOX 1320 | | WEBSTER | NY | 14580 | |

**Absolut Facilities Management, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country |
|------|----------|----------|----------|------|-------|-------------|---------|
| ICS-GOLF TOURNAMENT | 510 OAKWOOD AVE | | | EAST AURORA | NY | 14052 | |
| ICS-GOLF TOURNAMENT | 540 OAKWOOD AVE | | | EAST AURORA | NY | 14052 | |
| ICS-GOLF TOURNAMENT | PO BOX 368 | | | EAST AURORA | NY | 14052 | |
| IDA SWIFT | | | | | | | |
| IDZIK, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| IDZIK, CHRISTOPHER | C/O ABSOLUT ORCHARD PARK | | | | | | |
| ILLANA GLOZMAN | | | | WILLIAMSVILLE | NY | 14221 | |
| ILONA PIVARSI | 3485 DICKENS RD. | | | BLASDELL | NY | 14219 | |
| IM CONSULTING | 1138 EAST 24TH ST. | | | BROOKLYN | NY | 11210 | |
| IM CONSULTING | 1535 ROCKAWAY PARKWAY | | | BROOKLYN | NY | 11236 | |
| IMPACT TELECOM | PO BOX 660344 | | | DALLAS | TX | 75266-0344 | |
| IMPAGLIA, TRENT | ADDRESS ON FILE | | | | | | |
| IN ANY EVENT | | | | BUFFALO | NY | 14206 | |
| INDEED, INC. | MAIL CODE 5160 | P. O. BOX 660367 | | DALLAS | TX | 75266-0367 | |
| INDEPENDENT HEALTH ASSOC.,INC. | PO BOX 9066 | | | BUFFALO | NY | 14231 | |
| INDEPENDENT NURSING CARE | 1038 DAVIS RD | P.O. BOX 489 | | WEST FALLS | NY | 14170 | |
| INDEPENDENT NURSING CARE | P.O. BOX 489 | | | WEST FALLS | NY | 14170 | |
| INDOOR AIR PROFESSIONALS | | | | BUFFALO | NY | 14224 | |
| INDOOR AIR PROFESSIONALS | 2630 NO. AMERICAN DR. | | | BUFFALO | NY | 14224 | |
| INDUSTRIAL & DOMESTIC ELECTRIC MOTOR INC | 1417 COLLEGE AVENUE | | | ELMIRA | NY | 14901 | |
| INDUSTRIAL CHEM. LABS & SERVICES, INC. | 55 BROOK AVE. STE G | | | DEER PARK | NY | 11729-7200 | |
| INDUSTRIAL POWER & LIGHTING CORP | | | | BUFFALO | NY | 14206 | |
| INGRAO, MARY-ANN EVA | ADDRESS ON FILE | | | | | | |
| INLIGHTEN | 9645 WEHRLE DR. | | | CLARENCE | NY | 14031 | |
| INR | P.O. BOX 5757 | | | CONCORD | CA | 94524-0757 | |
| INSIGHT | | | | DALLAS | TX | 75373-1069 | |
| INSIGHT | | | | PHOENIX | AZ | 85062 | |
| INSIGHT | | | | PHOENIX | AZ | 85062-8825 | |
| INSIGHT | P. O. BOX 731069 | | | DALLAS | TX | 75373-1069 | |
| INSIGHT | P.O. BOX 78269 | | | PHOENIX | AZ | 85062 | |
| INSIGHT | P.O. BOX 78825 | | | PHOENIX | AZ | 85062-8825 | |
| INSTANT DIAGNOSTIC SYSTEMS, INC. | 25060 AVE STANFORD | SUITE 270 | | VALENCIA | CA | 91355-3999 | |
| INSTANTWHIP | | | | | | | |
| INSTANTWHIP | | | | BUFFALO | NY | 14211 | |
| INSTANTWHIP | | | | CHICAGO | IL | 60689-5318 | |
| INSTANTWHIP | | | | CINCINNATI | OH | 45264-5592 | |
| INSTANTWHIP | | | | ENDWELL | NY | 13760 | |
| INSTANTWHIP | | | | ENDWELL | NY | 13762-8536 | |
| INSTANTWHIP | | | | ROCHESTER | NY | 14606 | |
| INSTANTWHIP | 1859 MOMENTUM PLACE | | | CHICAGO | IL | 60689-5318 | |
| INSTANTWHIP | 2117 GENESEE STREET | | | BUFFALO | NY | 14211 | |
| INSTANTWHIP | 3108 WAYNE ST. | | | ENDWELL | NY | 13760 | |
| INSTANTWHIP | 88 WEICHER ST. | | | ROCHESTER | NY | 14606 | |
| INSTANTWHIP | ADDRESS NEEDED | | | | | | |
| INSTANTWHIP | P.O. BOX 8536 | | | ENDWELL | NY | 13762-8536 | |
| INSTANTWHIP | PO BOX 645592 | | | CINCINNATI | OH | 45264-5592 | |
| INSTITUTE OF BRAIN POTENTIAL | PO BOX 17 | | | HADDON FIELD | NJ | 08033 | |
| INSTITUTE OF BRAIN POTENTIAL | PO BOX 2238 | | | LOS BANOS | CA | 93635 | |
| INTEGRA SCRIPTS LLC | | | | LAKEWOOD | NJ | 08701 | |
| INTEGRA SCRIPTS LLC | 160 AIRPORT ROAD | | | LAKEWOOD | NJ | 08701 | |
| INTEGRATED REPAIR & INFORMATION SERVICES | | | | HORICAN | WI | 53032 | |
| INTEGRATED REPAIR & INFORMATION SERVICES | | | | SLINGER | WI | 53086 | |
| INTERSTATE CAPITAL CORPORATION | P. O. BOX 915183 | | | DALLAS | TX | 75391-5183 | |
| INTERSTATE CAPITAL CORPORATION | QUALITY MEDICAL STAFFING AGENCY,LLC | P. O. BOX 915183 | | DALLAS | TX | 75391-5183 | |
| INTERSTATE GOURMET COFFEE ROASTERS, INC* | | | | SOUTH EASTON | MA | 02375 | |
| INTERSTATE GOURMET COFFEE ROASTERS, INC* | 43 NORFOLK AVE. | | | SOUTH EASTON | MA | 02375 | |
| INTERSTATE GOURMET COFFEE ROASTERS, INC. | | | | SOUTH EASTON | MA | 02375 | |
| INTERSTATE GOURMET COFFEE ROASTERS, INC. | 43 NORFOLK AVE. | | | SOUTH EASTON | MA | 02375 | |
| INTUIT | | | | FREDERICKSBURG | VA | 22403-6170 | |
| INTUIT | | | | NEW BRAUNFELS | TX | 78135 | |

**Absolut Facilities Management, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|
| INVERARY, JILLEESHA | ADDRESS ON FILE | | | | | | |
| IPC HEALTHCARE, INC. | PO BOX 844929 | | | LOS ANGELES | CA | 90084-4929 | |
| IPPOLITO, LISA | | | | | | | |
| IPPOLITO, LISA | ADDRESS ON FILE | | | | | | |
| IPPOLITO, LISA | C/O ABSOLUT AURORA PARK | | | | | | |
| IPPOLITO, LISA | C/O ABSOLUT FACILITIES MGT. | | | | | | |
| IRA SMEDRA | THE ARBA GROUP | 6380 WILSHIRE BLVD. SUITE 800 | | LOS ANGELES | CA | 90048 | |
| IRISH COMPANIES* | | | | BUFFALO | NY | 14212-0409 | |
| IRISH COMPANIES* | P.O. BOX 409 | | | BUFFALO | NY | 14212-0409 | |
| IRIZARRY, ANDREW | ADDRESS ON FILE | | | | | | |
| IRON MOUNTAIN, INC. | | | | NEW YORK | NY | 10087-7128 | |
| IRON MOUNTAIN, INC. | PO BOX 27128 | | | NEW YORK | NY | 10087-7128 | |
| IRR SUPPLY CENTERS,INC. | | | | N. TONAWANDA | NY | 14120 | |
| IRR SUPPLY CENTERS,INC. | 908 NIAGARA FALLS BLVD. | | | N. TONAWANDA | NY | 14120 | |
| IRWIN, KAYLEE | ADDRESS ON FILE | | | | | | |
| IRWIN, LINDA | ADDRESS ON FILE | | | | | | |
| ISAAC WILLIAMS, CUSTODIAN | ABSOLUT AT THREE RIVERS, LLC | | | | | | |
| ISAACS, MELISSA | ADDRESS ON FILE | | | | | | |
| ISAACS, SHANNON | ADDRESS ON FILE | | | | | | |
| ISBELL, MICHAEL | ADDRESS ON FILE | | | | | | |
| ISZKIEWICZ, HAILEY | ADDRESS ON FILE | | | | | | |
| IVES, KASEY | ADDRESS ON FILE | | | | | | |
| IVEY, TERRIE | ADDRESS ON FILE | | | | | | |
| IVON, SAVANNAH | ADDRESS ON FILE | | | | | | |
| J&L BILLING AND COLLECTIONS | 32 BROADWAY UNIT 3A | | | BROOKLYN | NY | 11249 | |
| J. C. EHRLICH CO., INC. | | | | READING | PA | 19612-3848 | |
| J. C. EHRLICH CO., INC. | P. O. BOX 13848 | | | READING | PA | 19612-3848 | |
| J.A. BRUNDAGE | 1400 COLLEGE AVE. | | | NIAGARA FALLS | NY | 14305 | |
| J.A. BRUNDAGE | THE DRAIN DOCTOR | 1400 COLLEGE AVE. | | NIAGARA FALLS | NY | 14305 | |
| JABLONSKI JR, ALLEN | ADDRESS ON FILE | | | | | | |
| JABLONSKI-DONALDSON, JACQUELYN | ADDRESS ON FILE | | | | | | |
| JACK W HUNT & ASSOC., INC | 1120 LIBERTY BLDG | | | BUFFALO | NY | 14202 | |
| JACKARD, BAYLEE | ADDRESS ON FILE | | | | | | |
| JACKOWSKI, JAY | ADDRESS ON FILE | | | | | | |
| JACKSON LEWIS P.C. | 666 THIRD AVENUE | | | NEW YORK | NY | 10017 | |
| JACKSON, ANTHONY | ADDRESS ON FILE | | | | | | |
| JACKSON, ASHLEY | ADDRESS ON FILE | | | | | | |
| JACKSON, CHRISTINA | ADDRESS ON FILE | | | | | | |
| JACKSON, DARIUS | ADDRESS ON FILE | | | | | | |
| JACKSON, DENNIS | ADDRESS ON FILE | | | | | | |
| JACKSON, DEVIN | ADDRESS ON FILE | | | | | | |
| JACKSON, DOMONIQUE | ADDRESS ON FILE | | | | | | |
| JACKSON, GERRI | ADDRESS ON FILE | | | | | | |
| JACKSON, ISAIAH | ADDRESS ON FILE | | | | | | |
| JACKSON, JEREMY | ADDRESS ON FILE | | | | | | |
| JACKSON, JOY | ADDRESS ON FILE | | | | | | |
| JACKSON, KATELYNNE | ADDRESS ON FILE | | | | | | |
| JACKSON, KATHLEEN | ADDRESS ON FILE | | | | | | |
| JACKSON, KISHIA | ADDRESS ON FILE | | | | | | |
| JACKSON, LAUREN | ADDRESS ON FILE | | | | | | |
| JACKSON, TAKIESHA | ADDRESS ON FILE | | | | | | |
| JACOB WINTNER | IRA SMEDRA | THE ARBA GROUP | | LOS ANGELES | CA | 90048 | |
| JACOBS, BRITTNEY | ADDRESS ON FILE | | | | | | |
| JACOBS, TEMPLE | ADDRESS ON FILE | | | | | | |
| JAMES B. SCHWAB CO., INC. | 223 W. MAIN ST | | | FALCONER | NY | 14733-1615 | |
| JAMES B. SCHWAB CO., INC. | 223 W. MAIN ST | PO BOX | | FALCONER | NY | 14733-0006 | |
| JAMES BRAZILL | | | | EAST AURORA | NY | 14052 | |
| JAMES CHEMAN | | | | ARCADE | NY | 14009 | |
| JAMES DWYER | | | | | | | |
| JAMES MANNS | C/O JOHN MANNS | 3011 CLOVERBANK #78 | | HAMBURG | NY | 14075 | |

**Absolut Facilities Management, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|
| JAMES MCDONOUGH | 4112 PINAR DR | | | BRADENTON | FL | 34210 | |
| JAMES NEGRI | C/O JOSEPH NEGRI | 5100 NORTH OCEAN BLVD #7717 | | FORT LAUDERDALE | FL | 33308 | |
| JAMES WASIELA | 9722 NORTHFIELD ST. | | | ANGOLA | NY | 14006 | |
| JAMES, ANDREA | ADDRESS ON FILE | | | | | | |
| JAMES, DAMARIO | ADDRESS ON FILE | | | | | | |
| JAMES, LONDON | ADDRESS ON FILE | | | | | | |
| JAMES, NAJA | ADDRESS ON FILE | | | | | | |
| JAMESTOWN AWNING, INC. | 289 STEELE STREET | | | JAMESTOWN | NY | 14701 | |
| JAMESTOWN AWNING, INC. | 313 STEELE STREET | | | JAMESTOWN | NY | 14701 | |
| JAMESTOWN GAZETTE | P. O. BOX 92 | | | JAMESTOWN | NY | 14702 | |
| JAMESTOWN HARMONY EXPRESS | 509 PRENDERGAST AVE | | | JAMESTOWN | NY | 14701 | |
| JAMIESON, KARLYN | ADDRESS ON FILE | | | | | | |
| JAMMA CONSULTING INC. | | | | STATEN ISLAND | NY | 10305 | |
| JAMMA CONSULTING INC. | 4 AUSTIN AVE. | | | STATEN ISLAND | NY | 10305 | |
| JAMS, INC. | 18881 VON KARMAN AVE. | SUITE 350 | | IRVINE | CA | 92612 | |
| JANASKI, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| JANE KUSTREBA | | | | ORCHARD PARK | NY | 14127 | |
| JANET DEDRICK | | | | SOUTH WALES | NY | 14139 | |
| JANICE CASE | PO BOX 744 | | | BREMERTON | WA | 98337 | |
| JANIGA, MABEL | ADDRESS ON FILE | | | | | | |
| JANISZEWSKI, RONALD | ABSOLUT ORCHARD PARK | | | | | | |
| JANISZEWSKI, RONALD | ADDRESS ON FILE | | | | | | |
| JANKOWSKI, RICHARD | ADDRESS ON FILE | | | | | | |
| JANOWSKY, MELYNDA | ADDRESS ON FILE | | | | | | |
| JANYCE PHIELSCHIEFTER | 2245 WEST STATE ST. | | | OLEAN | NY | 14760 | |
| JAQUELYN GLENDINNING | 1533 CROSSWIND CT. | | | WOOSTER | OH | 44691 | |
| JAQUITH, CONNIE | ADDRESS ON FILE | | | | | | |
| JAQUITH, CONNIE | C/O ABSOLUT OF WESTFIELD | | | | | | |
| JARDINE, MEGAN | ADDRESS ON FILE | | | | | | |
| JARZYNIECKI, SARA | ADDRESS ON FILE | | | | | | |
| JASPER'S AUTO SALES & SERVICE LLC | 53 WEST MAIN ST. | | | CUBA | NY | 14727 | |
| JASPER'S AUTO SALES & SERVICE LLC | 9401 NORTH BRANCH RD | | | CUBA | NY | 14727 | |
| JASTRZAB, DIANE | ADDRESS ON FILE | | | | | | |
| JASTRZAB, DIANE | C/O ABSOLUT OF ALLEGANY | | | | | | |
| JASZCZ, PATRICK | ADDRESS ON FILE | | | | | | |
| JASZCZAK, LAURIE | ADDRESS ON FILE | | | | | | |
| JAYNE GREENE | | | | | | | |
| JAYNES, BRIANNA | ADDRESS ON FILE | | | | | | |
| JAYNES, RITA | ADDRESS ON FILE | | | | | | |
| JAYNES, RITA | C/O ABSOLUT AT WESTFIELD | | | | | | |
| JEAN DINEEN | | | | | | | |
| JEAN JUKICH | C/O PATRICK JUKICH | 2820 SOUTH PARK AVE | | LACKAWANNA | NY | 14218 | |
| JEAN ROBBINS | C/O ABSOLUT OF THREE RIVERS | | | | | | |
| JEAN, SHERLY | ADDRESS ON FILE | | | | | | |
| JEANETTE BARTON | 3333 ELMWOOD AVE. | SCHOFIELD NURSING HOME | | KENMORE | NY | 14217 | |
| JEANNE THIEROFF | | | | EAST AURORA | NY | 14052 | |
| JEFFERSON, NATASHA | ADDRESS ON FILE | | | | | | |
| JENDERSECK, CALEB | ADDRESS ON FILE | | | | | | |
| JENIA WAGNER, MD | | | | GETZVILLE | NY | 14068-1283 | |
| JENIFER MAYNARD, CUSTODIAN | PETTY CASH FUND-GASPORT | ABSOLUT AT GASPORT | | | | | |
| JENISON, CIERA | C/O ABSOLUT AT ALLEGANY | | | | | | |
| JENISON, CIERA | C/O ABSOLUT OF HOUGHTON | | | | | | |
| JENKINS, DARYEH | ADDRESS ON FILE | | | | | | |
| JENKINS, JOHNNY | ADDRESS ON FILE | | | | | | |
| JENKINS, SHEILA | ADDRESS ON FILE | | | | | | |
| JENNIFER HOFFMAN | | | | WEST SENECA | NY | 14224 | |
| JENNIFER JOHNSON | 58 GLEN AVE | | | CORNING | NY | 14830 | |
| JENNIFER KIELISZEK | | | | ORCHARD PARK | NY | 14127 | |
| JENNIFER MAY, CUSTODIAN | ADVANCE ACCOUNT | ABSOLUT AT ORCHARD BROOKE | | | | | |
| JENNIFER MAY, CUSTODIAN | ADVANCE ACCOUNT | ABSOLUT AT ORCHARD PARK | | | | | |

**Absolut Facilities Management, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|
| JENNIFER MAY, CUSTODIAN | PETTY CASH FUND | C/O ABSOLUT OF HOUGHTON | | | | | |
| JENNIFER MAY, CUSTODIAN | PETTY CASH FUND | C/O ORCHARD BROOKE | | | | | |
| JENNINGS, JOLEEN | ADDRESS ON FILE | | | | | | |
| JENNINGS, JOLEEN | C/O ABSOLUT OF GASPORT | | | | | | |
| JERRY CARROL | C/O NIAGARA REHABILITATION AND NURS | 822 CEDAR AVENUE | | NIAGARA FALLS | NY | 14301 | |
| JESSE CURRY | 110 CREEKSIDE DRIVE | APT 120 | | PAINTED POST | NY | 14870 | |
| JEZIERSKI, DEBORAH | ADDRESS ON FILE | | | | | | |
| JILL OLIVER | C/O ABSOLUT AT ALLEGANY | | | | | | |
| JILL TILFORD | | | | VARYSBURG | NY | 14167-9720 | |
| JIM CAPUTA | 276 NORTH MEADOWBROOK PKWY | | | BUFFALO | NY | 14206 | |
| JIM CAPUTA | 4040 LORING AVE | | | BUFFALO | NY | 14219 | |
| JIM REBHOLTZ | | | | WEST SENECA | NY | 14227 | |
| JOAN LINNAN | C/O MARY RASP | 1848 CENTER ST. | | EAST AURORA | NY | 14052 | |
| JOAN MILLER | C/O NANCY MILLER | 70 ARLINGTON PL. | | DEPEW | NY | 14043 | |
| JOBS WEEKLY* | 31 BUFFALO STREET | | | HAMBURG | NY | 14075 | |
| JOE BASIL CHEVROLET | | | | DEPEW | NY | 14043 | |
| JOE WAGNER | | | | SPRINGVILLE | NY | 14141 | |
| JOELLEN CHEVANNE | C/O ORCHARD BROOKE | | | | | | |
| JOHN GRUCZKOWSKI | 101 COLUMBIA ST APT 225 | | | CORNING | NY | 14830 | |
| JOHN HANCOCK | ATTN: R-02-B LONG TERM CARE | PO BOX 55231 | | BOSTON | MA | 02205-5231 | |
| JOHN HUFFORD | | | | CLARENCE | NY | 14031 | |
| JOHN JACCHINO | C/O ABSOLUT OF WESTFIELD | | | | | | |
| JOHN L DEBERRY III MD | SUITE 50 | | | AMHERST | NY | 14228-1650 | |
| JOHN L. O'DONNELL, MD, PC | | | | ORCHARD PARK | NY | 14127 | |
| JOHN L. O'DONNELL, MD, PC | S-3673 SOUTHWESTERN BLVD. | | | ORCHARD PARK | NY | 14127 | |
| JOHN RENNA | 3943 BAILEY AVE. | | | AMHERST | NY | 14226 | |
| JOHN W DANFORTH CO | | | | TONAWANDA | NY | 14150 | |
| JOHN W DANFORTH CO | 300 COLVIN WOODS PKWY | | | TONAWANDA | NY | 14150 | |
| JOHN, BETTY | ADDRESS ON FILE | | | | | | |
| JOHNNIE BROWN | C/O MAEBELL BROWN | 48 NELSON ST. | | LACKAWANNA | NY | 14218 | |
| JOHNSON, ADARRYL | ADDRESS ON FILE | | | | | | |
| JOHNSON, ADRIANNA | ADDRESS ON FILE | | | | | | |
| JOHNSON, ALEXIS | ADDRESS ON FILE | | | | | | |
| JOHNSON, AMEERAH | ADDRESS ON FILE | | | | | | |
| JOHNSON, ANDRAYA | ADDRESS ON FILE | | | | | | |
| JOHNSON, DAYNA | ADDRESS ON FILE | | | | | | |
| JOHNSON, DEMETRIA | ADDRESS ON FILE | | | | | | |
| JOHNSON, DESTINY | ADDRESS ON FILE | | | | | | |
| JOHNSON, EMILY | ADDRESS ON FILE | | | | | | |
| JOHNSON, IEASHA | ADDRESS ON FILE | | | | | | |
| JOHNSON, JASMINE | ADDRESS ON FILE | | | | | | |
| JOHNSON, JASMINE | ADDRESS ON FILE | | | | | | |
| JOHNSON, MARY | ADDRESS ON FILE | | | | | | |
| JOHNSON, NORMAN | ADDRESS ON FILE | | | | | | |
| JOHNSON, RAEKWON | ADDRESS ON FILE | | | | | | |
| JOHNSON, SAKEENA | ADDRESS ON FILE | | | | | | |
| JOHNSON, SHAMMIRRYA | ADDRESS ON FILE | | | | | | |
| JOHNSON, SHARNELL | ADDRESS ON FILE | | | | | | |
| JOHNSON, SHAWN | ADDRESS ON FILE | | | | | | |
| JOHNSON, SHELTON | ADDRESS ON FILE | | | | | | |
| JOHNSON, TAIJAH | ADDRESS ON FILE | | | | | | |
| JOHNSON, TATYANA | ADDRESS ON FILE | | | | | | |
| JOHNSON, THOMAS | ADDRESS ON FILE | | | | | | |
| JOHNSON, TRACY | ADDRESS ON FILE | | | | | | |
| JOHNSON, VERONA | ADDRESS ON FILE | | | | | | |
| JOHNSON, YELONDA | ADDRESS ON FILE | | | | | | |
| JOHNSTON, CAITLIN | ADDRESS ON FILE | | | | | | |
| JON LORENTZ | 60 BISSELL DR. | | | AMHERST | NY | 14226 | |
| JON PETERS | 1288 CATON RD. | | | CORNING | NY | 14830 | |
| JONES, ANN | ADDRESS ON FILE | | | | | | |

**Absolut Facilities Management, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country |
|------|----------|----------|----------|------|-------|-------------|---------|
| JONES, ANTHONY | ADDRESS ON FILE | | | | | | |
| JONES, ANTONIO | ADDRESS ON FILE | | | | | | |
| JONES, ARIELLE | ADDRESS ON FILE | | | | | | |
| JONES, CHIQUITA | ADDRESS ON FILE | | | | | | |
| JONES, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| JONES, DANIEL | ADDRESS ON FILE | | | | | | |
| JONES, DEJA | ADDRESS ON FILE | | | | | | |
| JONES, DOMINIQUE | ADDRESS ON FILE | | | | | | |
| JONES, EBONY | ADDRESS ON FILE | | | | | | |
| JONES, GERALDINE | ADDRESS ON FILE | | | | | | |
| JONES, JADA | ADDRESS ON FILE | | | | | | |
| JONES, JAMIE | ADDRESS ON FILE | | | | | | |
| JONES, JAVIEARA | ADDRESS ON FILE | | | | | | |
| JONES, LAKISHA | ADDRESS ON FILE | | | | | | |
| JONES, MALIK | ADDRESS ON FILE | | | | | | |
| JONES, MARIA | ADDRESS ON FILE | | | | | | |
| JONES, MICHELLE | ADDRESS ON FILE | | | | | | |
| JONES, MICHELLE | ADDRESS ON FILE | | | | | | |
| JONES, MIKAELA | ADDRESS ON FILE | | | | | | |
| JONES, MIKEISHA | ADDRESS ON FILE | | | | | | |
| JONES, MIQUISE | ADDRESS ON FILE | | | | | | |
| JONES, PATRIC | ADDRESS ON FILE | | | | | | |
| JONES, ROOSEVELT | ADDRESS ON FILE | | | | | | |
| JONES, ROSALIND | ADDRESS ON FILE | | | | | | |
| JONES, TAHJANAI | ADDRESS ON FILE | | | | | | |
| JONES, TERRICE | ADDRESS ON FILE | | | | | | |
| JONES, TYRONE | ADDRESS ON FILE | | | | | | |
| JONES-BOYD, IVERY | ADDRESS ON FILE | | | | | | |
| JORDAN, DAREONA | ADDRESS ON FILE | | | | | | |
| JORDAN, HARRY | ADDRESS ON FILE | | | | | | |
| JORDAN, TIANA | ADDRESS ON FILE | | | | | | |
| JORGENSEN, LAURI | ADDRESS ON FILE | | | | | | |
| JORGENSEN, LAURI | C/O ABSOLUT OF GASPORT | | | | | | |
| JOSEPH BLAJSZCZAK | | | | LANCASTER | NY | 14086 | |
| JOSEPH MOLNAR | | | | | | | |
| JOSEPH TOLPA, CUSTODIAN | ADVANCE ACCOUNT | C/O ABSOLUT AT THREE RIVERS | | | | | |
| JOSEPH TOLPA, CUSTODIAN | PETTY CASH FUND | C/O ABSOLUT AT THREE RIVERS | | | | | |
| JOSEPH, LETICIA | ADDRESS ON FILE | | | | | | |
| JOYCE CHRISTOPHER | | | | BUFFALO | NY | 14223 | |
| JOYCE CONRAD | | | | BUFFALO | NY | 14220 | |
| JOYCE SOJKA | | | | UMATILLA | FL | 32784 | |
| JOYCE, JEANMARIE | ADDRESS ON FILE | | | | | | |
| JOYCE, KATE | ADDRESS ON FILE | | | | | | |
| JOYCE, KATE | C/O ABSOLUT OF AURORA PARK | | | | | | |
| JOYCE, KATE | C/O ABSOLUT OF ORCHARD PARK | | | | | | |
| JTF MEDICAL, PLLC | 50 ALCONA AVE. | | | BUFFALO | NY | 14226-2201 | |
| JUDD SUNSHINE, INC | | | | WILLIAMSVILLE | NY | 14221 | |
| JUDD SUNSHINE, INC | 212 CHERRYWOOD AVE | | | WILLIAMSVILLE | NY | 14221 | |
| JUDWARE, AMANDA | ADDRESS ON FILE | | | | | | |
| JUDWARE, TRACEY | ADDRESS ON FILE | | | | | | |
| JUDY BARDO | APT 215 | | | ELMA | NY | 10459 | |
| JULIA MILITELLO | C/O ABSOLUT OF WESTFIELD | | | | | | |
| JULIA MILITELLO | C/O DANIEL MILLET | 40 SPRING ST. | | WESTFIELD | NY | 14787 | |
| JULIAN, AMY | ADDRESS ON FILE | | | | | | |
| JULIAN, THOMAS | | | | | | | |
| JULIAN, THOMAS | ADDRESS ON FILE | | | | | | |
| JULIE B HEWITT, ATTY AT LAW | 111 WEST SECOND ST. SUITE 204 | | | JAMESTOWN | NY | 14701 | |
| JUST, PATRICIA | ADDRESS ON FILE | | | | | | |
| JUSTIN CONNORS | | | | ORCHARD PARK | NY | 14127 | |
| JWC ENVIRONMENTAL,INC | 4485 COMMERCE DR. | | | BUFORD | GA | 30518-3473 | |

**Absolut Facilities Management, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|
| KAASA, CYNTHIA | ADDRESS ON FILE | | | | | | |
| KACZMARCZYK, CHARLENE | ADDRESS ON FILE | | | | | | |
| KACZMAREK, ALEX | ADDRESS ON FILE | | | | | | |
| KACZOR, ZACHARY | ADDRESS ON FILE | | | | | | |
| KADER, MINDY | ADDRESS ON FILE | | | | | | |
| KAHTAN, WAGDAN | ADDRESS ON FILE | | | | | | |
| KAIGLER, RENITA | ADDRESS ON FILE | | | | | | |
| KAISER, MARCUS | ADDRESS ON FILE | | | | | | |
| KALEIDA HEALTH | | | | BUFFALO | NY | 14209 | |
| KALEIDA HEALTH | | | | WILLIAMSVILLE | NY | 14221 | |
| KALEIDA HEALTH | 115 FLINT ROAD | | | WILLIAMSVILLE | NY | 14221 | |
| KALEIDA HEALTH | 1260 DELAWARE AVE. | | | BUFFALO | NY | 14209 | |
| KALEIDA HEALTH | 726 EXCHANGE STREET | LARKIN BUILDING | | BUFFALO | NY | 14210 | |
| KALEIDA HEALTH | FOUNDATION | 1260 DELAWARE AVE. | | BUFFALO | NY | 14209 | |
| KALEIDA HEALTH | LARKIN BUILDING | | | BUFFALO | NY | 14210 | |
| KALEIDA HEALTH | P. O. BOX 481 | | | BUFFALO | NY | 14209 | |
| KALEMBKIEWICZ, CAROLIN | ADDRESS ON FILE | | | | | | |
| KALOS HEALTH | | | | LOCKPORT | NY | 14094 | |
| KALOS HEALTH | | | | NIAGARA FALLS | NY | 14304 | |
| KALOS HEALTH | 1564 NORTHEAST EXPRESSWAY | HQ 2361-CPHL | | ATLANTA | GA | 30329-2010 | |
| KALOS HEALTH | 2424 NIAGARA FALLS BLVD. | | | NIAGARA FALLS | NY | 14304 | |
| KALOS HEALTH | 4675 SUNSET DR. | | | LOCKPORT | NY | 14094 | |
| KALOS HEALTH | HQ 2361-CPHL | | | ATLANTA | GA | 30329-2010 | |
| KAMINSKI, KAREN | ADDRESS ON FILE | | | | | | |
| KANDEY CO.,INC. | 19 RANSIER DR. | | | WEST SENECA | NY | 14224 | |
| KANDL, EVAN | ADDRESS ON FILE | | | | | | |
| KAREN CAFFIERO | | | | WILLIAMSVILLE | NY | 14221 | |
| KAREN EICHELBERGER | C/O ABSOLUT OF WESTFIELD | | | | | | |
| KARI RENNA | 268 ONTARIO ST | | | LOCKPORT | NY | 14094 | |
| KARI RENNA | C/O ABSOLUT OF GASPORT | | | | | | |
| KARNES, ELIZABETH | ADDRESS ON FILE | | | | | | |
| KAROGLAN, MATTHEW | ADDRESS ON FILE | | | | | | |
| KASPEREK, AMBER | ADDRESS ON FILE | | | | | | |
| KASPEREK, KELLY | ADDRESS ON FILE | | | | | | |
| KASPRZYK, SANDRA L | ADDRESS ON FILE | | | | | | |
| KATHALEEN BUTLER | 15 TUXILL AVENUE | | | CORNING | NY | 14830 | |
| KATHIE DRAKE | | | | | | | |
| KATHLEEN ALLEN | | | | EAST AURORA | NY | 14052 | |
| KATHLEEN FAVA | 5493 HALLMARK LN | | | LOCKPORT | NY | 14094 | |
| KATHLEEN FISK | 3612 WEST BRANCH | | | ALLEGANY | NY | 14706 | |
| KATHLEEN RICHARD | 298 GRAND ST. #2 | | | LOCKPORT | NY | 14094 | |
| KATHRYN DEYOUNG | | | | TONAWANDA | NY | 14150 | |
| KATHRYN WITHERELL, CUSTODIAN | ABSOLUT AT AURORA PARK | | | | | | |
| KATHRYN WITHERELL, CUSTODIAN | ADVANCE ACCOUNT | ABSOLUT AT AURORA PARK | | | | | |
| KATHRYN WITHERELL, CUSTODIAN | PETTY CASH - AURORA PARK | | | | | | |
| KATHY BECK | 2251 BULLIS RD. | | | ELMA | NY | 14059 | |
| KATHY CARR | 1348 DOEBLER DR. | | | NORTH TONAWANDA | NY | 14120 | |
| KATHY URSOY | C/O ABSOLUT OF ALLEGANY | | | | | | |
| KAUFMAN BORGEEST & RYAN LLP | 120 BROADWAY | | | NEW YORK | NY | 10271 | |
| KAUFMAN BORGEEST & RYAN, LLP | 200 SUMMIT LAKE DRIVE | | | VALHALLA | NY | 10595 | |
| KAUFMAN, KASSANDRA | ADDRESS ON FILE | | | | | | |
| KAY, BRITTANY | ADDRESS ON FILE | | | | | | |
| KAZMIERCZAK, VICTORIA | ADDRESS ON FILE | | | | | | |
| KCI | | | | BUFFALO | NY | 14227 | |
| KCI | 2851 BROADWAY, SUITE 500 | | | BUFFALO | NY | 14227 | |
| KCI* | | | | BUFFALO | NY | 14227 | |
| KCI* | 2851 BROADWAY, SUITE 500 | | | BUFFALO | NY | 14227 | |
| KEHL, MADELINE | ADDRESS ON FILE | | | | | | |
| KEITH, DWAYNE | ADDRESS ON FILE | | | | | | |
| KEITH, TAMITHA | ADDRESS ON FILE | | | | | | |

**Absolut Facilities Management, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|
| KEL-KUR ELECTRIC, INC | 5364 LITTLE RD. | PO BOX 101 | | CUBA | NY | 14727 | |
| KEL-KUR ELECTRIC, INC | PO BOX 454 | | | OLEAN | NY | 14760 | |
| KELLEHER, SAMANTHA | ADDRESS ON FILE | | | | | | |
| KELLER, RODGER | ADDRESS ON FILE | | | | | | |
| KELLER, SHANNON | ADDRESS ON FILE | | | | | | |
| KELLER, TERA | ADDRESS ON FILE | | | | | | |
| KELLEY, MICHAEL | ADDRESS ON FILE | | | | | | |
| KELLY BIRTCH | 945 POWERS RD. | | | CONKLIN | NY | 13748 | |
| KELLY SMITH, CUSTODIAN | PETTY CASH FUND | C/O ABSOLUT AT THREE RIVERS | | | | | |
| KELLY, JOHN | ADDRESS ON FILE | | | | | | |
| KELLY'S T.V. AND APPLIANCES, INC. | 273 THORN AVE. | | | ORCHARD PARK | NY | 14127 | |
| KELLY'S T.V. AND APPLIANCES, INC. | 4919 ELLICOTT ROAD | | | ORCHARD PARK | NY | 14127 | |
| KELWASKI, JOSEPH | ADDRESS ON FILE | | | | | | |
| KELWASKI, JOSEPH | C/O ABSOLUT OF WESTFIELD | | | | | | |
| KEMP, TRICIA | ADDRESS ON FILE | | | | | | |
| KEN KLEIN | 50 BIRCHWOOD #8 | | | WEST SENECA | NY | 14224 | |
| KENDALL, ANASTASIA | ADDRESS ON FILE | | | | | | |
| KENMORE MERCY HOSPITAL | 2950 ELMWOOD AVE. | | | KENMORE | NY | 14217-1304 | |
| KENNEDY, AMANDA | ADDRESS ON FILE | | | | | | |
| KENNEDY, VERONICA | ADDRESS ON FILE | | | | | | |
| KENNETH HOWE FUNERAL HOME | 64 MAPLE RD. | | | EAST AURORA | NY | 14052 | |
| KENNETH KEITH | 10984 WILLIAMS RD. | | | CORNING | NY | 14830 | |
| KENNY, JANELLE | ADDRESS ON FILE | | | | | | |
| KENT MILLER | 1150 LOCKWOOD DR. | | | LOCKPORT | NY | 14094 | |
| KENT, CAMI | ADDRESS ON FILE | | | | | | |
| KENT, CHERYL | ADDRESS ON FILE | | | | | | |
| KENT, JENNA | ADDRESS ON FILE | | | | | | |
| KEPHART, BRENNA | ADDRESS ON FILE | | | | | | |
| KERNEN, CHINYERE | ADDRESS ON FILE | | | | | | |
| KERR, MADISON | ADDRESS ON FILE | | | | | | |
| KETTERING, JUDITH | ADDRESS ON FILE | | | | | | |
| KEUCK, JOANNE | ADDRESS ON FILE | | | | | | |
| KEVIN KENNEDY, CUSTODIAN | PETTY CASH FUND | ABSOLUT AT AURORA PARK | | | | | |
| KEVIN URSO | 1723 AMHERST ST. | | | BUFFALO | NY | 14214 | |
| KEWLEY, JESSICA | ADDRESS ON FILE | | | | | | |
| KEY EQUIPMENT FINANCE | 600 TRAVIS STREET, SUITE 1300 | | | HOUSTON | TX | 77002 | |
| KEYS, FONTELLA | ADDRESS ON FILE | | | | | | |
| KEYSTONE MEDICAL SERVICES-ICH | P. O. BOX 281562 | | | ATLANTA | GA | 30384 | |
| KIBLER, JENNIFER | ADDRESS ON FILE | | | | | | |
| KIBLER, JOSH | ADDRESS ON FILE | | | | | | |
| KIBLER, LORIE | ADDRESS ON FILE | | | | | | |
| KIDD, SEANTRISE | ADDRESS ON FILE | | | | | | |
| KIDZPLAY | 3064 ZOELLER RD. | | | ALDEN | NY | 14004 | |
| KIDZPLAY | 9300 COUNTY ROAD, BLDG C | | | CLARENCE CENTER | NY | 14032 | |
| KIEFFER, ROSEMARY | ADDRESS ON FILE | | | | | | |
| KILGORE, JENNIFER | ADDRESS ON FILE | | | | | | |
| KILLIAN, MELISSA | ADDRESS ON FILE | | | | | | |
| KIM CROOKS | 175 HILLVIEW DR. | | | WEST SENECA | NY | 14224 | |
| KIM NUWER | 180 PEPPERMINT RD | | | LANCASTER | NY | 14086 | |
| KIM SANDY | 9174 POTTER HILL RD. | | | CATTARAUGUS | NY | 14719 | |
| KIMBERLY HART | 209 WEST GREEN ST. | | | OLEAN | NY | 14760 | |
| KIMBERLY KWIETNIEWSKI, CUSTODIAN | PETTY CASH FUND-GASPORT | ABSOLUT AT GASPORT | | | | | |
| KIMBERLY PAVNICK | 6644 RAILROAD AVE. | | | BLISS | NY | 04124 | |
| KING, DAVETTE | ADDRESS ON FILE | | | | | | |
| KING, JAMIE | ADDRESS ON FILE | | | | | | |
| KING, JASMINE | ADDRESS ON FILE | | | | | | |
| KING, KARI | ADDRESS ON FILE | | | | | | |
| KINGSLAND, AMY | ADDRESS ON FILE | | | | | | |
| KINGSLAND, THOMAS | ADDRESS ON FILE | | | | | | |
| KINGSVIEW ENTERPRISES, INC. | P.O. BOX 2 | | | LAKEWOOD | NY | 14750 | |

**Absolut Facilities Management, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country |
|------|----------|----------|----------|------|-------|-------------|---------|
| KINMARTIN, KELSEY | ADDRESS ON FILE | | | | | | |
| KINNE, MICHAEL | ADDRESS ON FILE | | | | | | |
| KIPA, JASON | ADDRESS ON FILE | | | | | | |
| KIPA, JASON | C/O ABSOLUT AURORA PARK | | | | | | |
| KIRK, ELIZABETH | ADDRESS ON FILE | | | | | | |
| KIRSCH, JOEL | ADDRESS ON FILE | | | | | | |
| KIRSTEN WHITTEMORE, CUSTODIAN | ABSOLUT AT AURORA PARK | | | | | | |
| KISHEL, ERIC | ADDRESS ON FILE | | | | | | |
| KITCHEN, ANTHONY | ADDRESS ON FILE | | | | | | |
| KITCHEN, RACHEL | ADDRESS ON FILE | | | | | | |
| KITTINGER, BETTY | ADDRESS ON FILE | | | | | | |
| KITTINGER, LORETTA | ADDRESS ON FILE | | | | | | |
| KIWANIS OF EAST AURORA | 377 GROVER RD. | | | EAST AURORA | NY | 14052 | |
| KIWANIS OF EAST AURORA | EAST AURORA AKTION CLUB | PO BOX 712 | | EAST AURORA | NY | 14052 | |
| KLEIN JR., KURT | ADDRESS ON FILE | | | | | | |
| KLEIN, JENNIFER | ADDRESS ON FILE | | | | | | |
| KLEITZ, STACY | ADDRESS ON FILE | | | | | | |
| KLEPFER, SARA | ADDRESS ON FILE | | | | | | |
| KLINCK, SEAN | ADDRESS ON FILE | | | | | | |
| KLINCK, SEAN | C/O ABSOLUT AT AURORA PARK | | | | | | |
| KLING BROS. AUTO SERVICE | 4744 CLINTON ST. | | | WEST SENECA | NY | 14224 | |
| KLINGER, SARA | ADDRESS ON FILE | | | | | | |
| KLONOWSKI, VIRGINIA | ADDRESS ON FILE | | | | | | |
| KNAPP, CHARLES | C/O ABSOLUT OF THREE RIVERS | | | | | | |
| KNAPP, SHANNON | ADDRESS ON FILE | | | | | | |
| KNAPP, STEPHANIE | C/O ABSOLUT AT THREE RIVERS | 101 CREEKSIDE DRIVE | | PAINTED POST | NY | 14870 | |
| KNAPPENBERGER, CAROLINA | ADDRESS ON FILE | | | | | | |
| KNAPPENBERGER, LUCYANA | ADDRESS ON FILE | | | | | | |
| KNAUS, REBECCA | ADDRESS ON FILE | | | | | | |
| KNIGHT, HOLLI | ADDRESS ON FILE | | | | | | |
| KNIGHT, TIFFANY | ADDRESS ON FILE | | | | | | |
| KNIGHT-MCCOY, CHRISTINA | ADDRESS ON FILE | | | | | | |
| KNITTLE, STEFANIE | ADDRESS ON FILE | | | | | | |
| KNOLL, HANNAH | ADDRESS ON FILE | | | | | | |
| KNOX, MELISSA | ADDRESS ON FILE | | | | | | |
| KNOX, MICHELLE | ADDRESS ON FILE | | | | | | |
| KOCH, CHARMAINE | ADDRESS ON FILE | | | | | | |
| KOCH, DOMINIQUE | ADDRESS ON FILE | | | | | | |
| KOCH, JENNA | ADDRESS ON FILE | | | | | | |
| KOCH, KARLA | ADDRESS ON FILE | | | | | | |
| KOCH, MICHAEL | ADDRESS ON FILE | | | | | | |
| KOCHANOWSKI, TAYLOR | ADDRESS ON FILE | | | | | | |
| KOCYBA, KAREN | ADDRESS ON FILE | | | | | | |
| KOHLER AWNING, INC. | 2600 WALDEN AVE. | | | CHEEKTOWAGA | NY | 14225 | |
| KOHLER AWNING, INC. | 365 NAGEL DR. | | | CHEEKTOWAGA | NY | 14225 | |
| KOHLER, KAYLA | ADDRESS ON FILE | | | | | | |
| KOLBMANN, FRANK | ADDRESS ON FILE | | | | | | |
| KOLIBAR, GEORGE | ADDRESS ON FILE | | | | | | |
| KOLIBAR, TESSA | ADDRESS ON FILE | | | | | | |
| KOLOVRAT, DAWN | ADDRESS ON FILE | | | | | | |
| KOLPACK, MARY | ADDRESS ON FILE | | | | | | |
| KOMORIKO, ZURIA | ADDRESS ON FILE | | | | | | |
| KOPNAK, JENNIFER | ADDRESS ON FILE | | | | | | |
| KOPNITSKY, TINA | ADDRESS ON FILE | | | | | | |
| KORBAR, ANNMARIE | ADDRESS ON FILE | | | | | | |
| KORBAR, ANNMARIE | C/O ABSOLUT OF ORCHARD PARK | | | | | | |
| KORCZAK, EDAN | ADDRESS ON FILE | | | | | | |
| KORN, LAURA | ADDRESS ON FILE | | | | | | |
| KORNOWSKI, CHEALSEA | ADDRESS ON FILE | | | | | | |
| KORTHALS, STEPHANY | ADDRESS ON FILE | | | | | | |

**Absolut Facilities Management, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country |
|------|----------|----------|----------|------|-------|-------------|---------|
| KORTMAN, AMY | ADDRESS ON FILE | | | | | | |
| KOSZUTA, ANGELA | ADDRESS ON FILE | | | | | | |
| KOTA, LANA | ADDRESS ON FILE | | | | | | |
| KOTERAS, ROBERT | ADDRESS ON FILE | | | | | | |
| KOWAL, SARAH | ADDRESS ON FILE | | | | | | |
| KOWALEWSKI, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| KOWALSKI, ANGEL | C/O ABSOLUT FACILITIES MGT. | | | | | | |
| KOWALSKI, CRAIG | ADDRESS ON FILE | | | | | | |
| KOWALSKI, JESSICA | ADDRESS ON FILE | | | | | | |
| KOWALSKI, MATTHEW | ADDRESS ON FILE | | | | | | |
| KOWALSKI, MEGAN | ADDRESS ON FILE | | | | | | |
| KOWALSKI, MICHAEL | ADDRESS ON FILE | | | | | | |
| KOWALSKI, MICHELLE | ADDRESS ON FILE | | | | | | |
| KOZAK, MICHELLE | ADDRESS ON FILE | | | | | | |
| KOZURKIEWICZ, MARY | ADDRESS ON FILE | | | | | | |
| KRAMER, ALEXIS | ADDRESS ON FILE | | | | | | |
| KRAMER, ALEXIS | C/O ABSOLUT AT ALLEGANY | | | | | | |
| KRAMER, ANGELA | ADDRESS ON FILE | | | | | | |
| KRAMER, JESSICA | ADDRESS ON FILE | | | | | | |
| KRAMER, JESSICA | C/O ABSOLUT AT ALLEGANY | | | | | | |
| KRAUSE, HAILEY | ADDRESS ON FILE | | | | | | |
| KRAUSE, KATIE | ADDRESS ON FILE | | | | | | |
| KREMPHOLTZ, KATHRYN | ADDRESS ON FILE | | | | | | |
| KREPS, DEBORAH | ADDRESS ON FILE | | | | | | |
| KREUZER, SALLY | ADDRESS ON FILE | | | | | | |
| KRIS SCHIEK, CUSTODIAN | ADVANCE ACCOUNT | C/O ABSOLUT AT THREE RIVERS | | | | | |
| KROG, LAURA | ADDRESS ON FILE | | | | | | |
| KROG, LAURA | C/O ABSOLUT ORCHARD PARK | | | | | | |
| KROON, KRISTA | ADDRESS ON FILE | | | | | | |
| KROON, KRISTA | C/O ABSOLUT AURORA PARK | | | | | | |
| KRUDYS, WILLIAM | ADDRESS ON FILE | | | | | | |
| KRUGER, JENNIFER | ADDRESS ON FILE | | | | | | |
| KRULL, DEBRA | ADDRESS ON FILE | | | | | | |
| KRULL, KATIE | ADDRESS ON FILE | | | | | | |
| KRUSE, ADAM | ADDRESS ON FILE | | | | | | |
| KRUSE, DALE | ADDRESS ON FILE | | | | | | |
| KRYSTAL KLEAR WATER CENTERS OF BUFFALO | 8828 MAIN ST. | | | WILLIAMSVILLE | NY | 14221 | |
| KRZYZANOWSKI, JANE | ADDRESS ON FILE | | | | | | |
| KUBIAK, MICHELLE | ADDRESS ON FILE | | | | | | |
| KUBISTY, DOREEN | ADDRESS ON FILE | | | | | | |
| KUCIA, DAYNA | ADDRESS ON FILE | | | | | | |
| KUGEL, MELANIE | ABSOLUT ORCHARD PARK | | | | | | |
| KUGEL, MELANIE | ADDRESS ON FILE | | | | | | |
| KUHANECK, JAIME | ADDRESS ON FILE | | | | | | |
| KUHN, KELSEY | ADDRESS ON FILE | | | | | | |
| KUHN, MARY | ADDRESS ON FILE | | | | | | |
| KUKLEWICZ, AMANDA | ADDRESS ON FILE | | | | | | |
| KULU, DAVITA | ADDRESS ON FILE | | | | | | |
| KUPKOWSKI, SHARI | ADDRESS ON FILE | | | | | | |
| KURNIK, MICHAEL | ADDRESS ON FILE | | | | | | |
| KURTZ, LEONARD | ADDRESS ON FILE | | | | | | |
| KUSTER, KATHERINE | ADDRESS ON FILE | | | | | | |
| KUSTRA, MICHELLE | ADDRESS ON FILE | | | | | | |
| KUZMUNICH, KATHLEEN | ADDRESS ON FILE | | | | | | |
| KWARTA, DAIRE | ADDRESS ON FILE | | | | | | |
| KWASNIEWSKI, NANCY | ADDRESS ON FILE | | | | | | |
| KWEK, RAYMOND | C/O ABSOLUT OF THREE RIVERS | | | | | | |
| KWIATKOWSKI, HOLLIE | ADDRESS ON FILE | | | | | | |
| KWIETNIEWSKI, KIM | C/O ABSOLUT AURORA PARK | | | | | | |
| KWIETNIEWSKI, KIMBERLY | ADDRESS ON FILE | | | | | | |

**Absolut Facilities Management, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country |
|------|----------|----------|----------|------|-------|-------------|---------|
| KWIETNIEWSKI, MEGAN | ADDRESS ON FILE | | | | | | |
| KYLA DEWERT | 15 TUXILL AVE. | | | CORNING | NY | 14830 | |
| L.W. PARKER ENTERPRISES, INC. | PO BOX 76 | | | DEWITTVILLE | NY | 14728 | |
| LA QUINTA INN | 581 HARRY L. DRIVE | | | JOHNSON CITY | NY | 13790 | |
| LABARBERA, CATHERINE | ADDRESS ON FILE | | | | | | |
| LABEL TAPE SYSTEMS, INC. | 5563 MARQUESAS CR | | | SARASOTA | FL | 34233 | |
| LABEL TAPE SYSTEMS, INC. | P.O. BOX 49407 | | | SARASOTA, | FL | 34230 | |
| LABEL TAPE SYSTEMS, INC. | PO BOX 274227 | | | TAMPA | FL | 33688-4227 | |
| LABUZ, RICHARD | ADDRESS ON FILE | | | | | | |
| LACEY, KALI | ADDRESS ON FILE | | | | | | |
| LACKEY, LENONA | ADDRESS ON FILE | | | | | | |
| LAFFERTY, ASHLEE | ADDRESS ON FILE | | | | | | |
| LAFOLLETTE, JONATHAN | ADDRESS ON FILE | | | | | | |
| LAKE ERIE BANJO JAMMERS | C/O LINDA K NEWARA | 114 WELLINGTON ST | | NORTH EAST | PA | 16428 | |
| LAMARCA, DANA | ADDRESS ON FILE | | | | | | |
| LAMARCO, GENA | ADDRESS ON FILE | | | | | | |
| LAMBERT, CAMILLE | ADDRESS ON FILE | | | | | | |
| LAMBERT, KIMBERLEE | ADDRESS ON FILE | | | | | | |
| LANCASTER CENTRAL SCHOOL DISTRICT | 177 CENTRAL AVE. | | | LANCASTER | NY | 14086 | |
| LANCASTER MEDICAL | 4893 TRANSIT AVE. | | | DEPEW | NY | 14043 | |
| LAND & WHEELS INSTANT SUPPLY | 7811 N. 86 STREET | | | MILWAUKEE | WI | 53224 | |
| LAND & WHEELS INSTANT SUPPLY | 8700 W. PORT AVE. | | | MILWAUKEE | WI | 53224-3428 | |
| LAND ESCAPES LANDSCAPING | 11459 BLANCHARD RD. | | | HOLLAND | NY | 14080 | |
| LANDER, RACHEL | ADDRESS ON FILE | | | | | | |
| LANDIS, ANDREW M.D | ADDRESS ON FILE | | | | | | |
| LANDMARK CONNECT | 7755 CENTER AVE., SUITE 630 | | | HUNTINGTON BEACH | CA | 92647 | |
| LANDMARK MEDICAL PC | 7755 CENTER AVE 630 | | | HUNTINGTON BEACH | CA | 92647 | |
| LANDON, RONALD | ADDRESS ON FILE | | | | | | |
| LANE, JEREMY | ADDRESS ON FILE | | | | | | |
| LANE, KEIASIA | ADDRESS ON FILE | | | | | | |
| LANEY, ACHAIA | ADDRESS ON FILE | | | | | | |
| LANEY, RACHELLE | ADDRESS ON FILE | | | | | | |
| LANG, JAMES | ADDRESS ON FILE | | | | | | |
| LANG, JIM | C/O ABSOLUT OF ORCHARD PARK | | | | | | |
| LANGA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| LANGER, STEFANIE | ADDRESS ON FILE | | | | | | |
| LANICH, ANDREW | ADDRESS ON FILE | | | | | | |
| LANICH, ANDREW | C/O ABSOLUT OF WESTFIELD | | | | | | |
| LANIGAN, KATHERINE | ADDRESS ON FILE | | | | | | |
| LAPENNA, ERIKA | ADDRESS ON FILE | | | | | | |
| LAPORTE FARM EQUIPMENT INC. | 7521 PROSPECT ROAD | | | WESTFIELD | NY | 14787-9642 | |
| LAPORTE, DORENE | ADDRESS ON FILE | | | | | | |
| LARKIN, VERONICA | ADDRESS ON FILE | | | | | | |
| LAROY, CRYSTAL | ADDRESS ON FILE | | | | | | |
| LARRACUENTE, JASON | ADDRESS ON FILE | | | | | | |
| LARRY STAMATEL | 1982 MT. RD. | | | AFTON | VA | 22920 | |
| LARRY STAMATEL | 3573 OAK HILL RD. | | | MORAVIA | NY | 13118 | |
| LARRY TUCKER | 1298 COUNTY ROUTE 85 | | | ADDISON | NY | 14801 | |
| LARRY'S PAVING | 516 EAST HIGH ST | | | PAINTED POST | NY | 14870 | |
| LARSON, GAYL | ADDRESS ON FILE | | | | | | |
| LARSON, JESSICA | ADDRESS ON FILE | | | | | | |
| LARSON, LINDA | ADDRESS ON FILE | | | | | | |
| LARSON, LINDA | C/O ABSOLUT AT ALLEGANY | | | | | | |
| LARUE, AMY | ADDRESS ON FILE | | | | | | |
| LARWOOD'S PHARMACY | OAKWOOD PLAZA | | | EAST AURORA | NY | 14052 | |
| LASKOWSKI, EMILY | ADDRESS ON FILE | | | | | | |
| LATHAM, CHARLENE | ADDRESS ON FILE | | | | | | |
| LATHROP, BETSY | ADDRESS ON FILE | | | | | | |
| LATIMORE, JILLLIAN | ADDRESS ON FILE | | | | | | |
| LATIMORE, STEVEN | ADDRESS ON FILE | | | | | | |

**Absolut Facilities Management, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country |
|------|----------|----------|----------|------|-------|-------------|---------|
| LATINA BOULEVARD FOODS, LLC | 1 SCRIVNER DR. | | | CHEEKTOWAGA | NY | 14227 | |
| LAURA PARK | 316 PRINCETON AVENUE | | | CORNING | NY | 14830 | |
| LAURA SCHUTT | 75 HUNTINGTON CT. | | | HAMBURG | NY | 14075 | |
| LAURICELLA, SAMANTHA | ADDRESS ON FILE | | | | | | |
| LAVERY, KORIE | ABSOULT @ AURORA PARK | | | | | | |
| LAVERY, KORIE | ADDRESS ON FILE | | | | | | |
| LAVOICE, NICHOLE | ADDRESS ON FILE | | | | | | |
| LAW OFFICE OF DAVID NEUFELD | 5 VAUGHN DR. | SUITE 201 | | PRINCETON | NJ | 08540 | |
| LAW OFFICE OF DAVID NEUFELD | 791 ALEXANDER ROAD | | | PRINCETON | NJ | 08540 | |
| LAW OFFICE OF REBECCA SPENO, ESQ. | 136 EAST GENESEE ST, STE 2 | | | BALDWINSVILLE | NY | 13027 | |
| LAWANDA LIVAK | | | | | | | |
| LAWLEY SERVICE, INC. | 361 DELAWARE AVENUE | | | BUFFALO | NY | 14202 | |
| LAWRENCE MIDDAGH | 4601 SOUTH TRANSIT RD | | | ORCHARD PARK | NY | 14127 | |
| LAWRENCE S. SCHREIBER | AIA-ARCHITECT | 922 EAST KENNEDY BLVD. | | LAKEWOOD | NJ | 08701 | |
| LAWRENCE, KARL | ADDRESS ON FILE | | | | | | |
| LAWRENCE, NICO | ADDRESS ON FILE | | | | | | |
| LAWS, TIANA | ADDRESS ON FILE | | | | | | |
| LAWSON, ANGELA | ADDRESS ON FILE | | | | | | |
| LAWSON, KATHERINE | ADDRESS ON FILE | | | | | | |
| LAWSON, KATIE | ABSOLUT ORCHARD PARK | | | | | | |
| LAWTON, QUENTIN | ADDRESS ON FILE | | | | | | |
| LAYER, HOLLY | ADDRESS ON FILE | | | | | | |
| LAYLA KUEK, RN | 868 BEL ARDOR DR. | | | VICTOR | NY | 14564 | |
| LAYMAN, DEBORAH | 1102 PROSPECT AVE. | | | OLEAN | NY | 14760 | |
| LAYMAN, DEBORAH | 1430 HAPPY HOLLOW RD. | | | OLEAN | NY | 14760 | |
| LAYMAN, DEBORAH | C/O ABSOLUT FACILITIES MANAGEMENT | | | | | | |
| LAZARANY, MELISSA | C/O ABSOLUT AT ORCHARD PARK | | | | | | |
| LAZARONY, MELISSA | ADDRESS ON FILE | | | | | | |
| LEAHY, ROBERT | ADDRESS ON FILE | | | | | | |
| LEAKE, JAYONN | ADDRESS ON FILE | | | | | | |
| LEAMON, DIMARIUS | ADDRESS ON FILE | | | | | | |
| LEARY, CAROL | ADDRESS ON FILE | | | | | | |
| LEARY, DEANNA | ADDRESS ON FILE | | | | | | |
| LEARY, KAYLEY | ADDRESS ON FILE | | | | | | |
| LEARY, PAUL | ADDRESS ON FILE | | | | | | |
| LEATHERS, JACQUELINE | ADDRESS ON FILE | | | | | | |
| LEATHERS, JACQUELINE | C/O ABSOLUT AT GASPORT | | | | | | |
| LECCEARDONE, AARON | ADDRESS ON FILE | | | | | | |
| LECCEARDONE, AARON | C/O ABSOLUT AURORA PARK | | | | | | |
| LEE, KENITA | ADDRESS ON FILE | | | | | | |
| LEE, KENITA | C/O ABSOLUT ORCHARD PARK | | | | | | |
| LEE, LEIGH | ADDRESS ON FILE | | | | | | |
| LEE, NYEJA | ADDRESS ON FILE | | | | | | |
| LEE, QUANASIA | ADDRESS ON FILE | | | | | | |
| LEE, RACHAUN | ADDRESS ON FILE | | | | | | |
| LEEPER, LISA | ADDRESS ON FILE | | | | | | |
| LEEPER, MELODYANN | ADDRESS ON FILE | | | | | | |
| LEFFLER, PAIGE | ADDRESS ON FILE | | | | | | |
| LEGEZA, BETTY | ADDRESS ON FILE | | | | | | |
| LEGROS, BHARTI | ADDRESS ON FILE | | | | | | |
| LEHRMAN, BRENDA | ADDRESS ON FILE | | | | | | |
| LEHSTEN-HODGE, DANA | ADDRESS ON FILE | | | | | | |
| LEISING, DANIEL | ADDRESS ON FILE | | | | | | |
| LEISTEN, ANNETTE | ADDRESS ON FILE | | | | | | |
| LEMKE, ABBY | ADDRESS ON FILE | | | | | | |
| LEMON, KALI | ADDRESS ON FILE | | | | | | |
| LENAHAN, MOLLY | ADDRESS ON FILE | | | | | | |
| LENAU, DONNA | ADDRESS ON FILE | | | | | | |
| LENAU, DONNA | C/O ABSOLUT AURORA PARK | | | | | | |
| LENK, MARIS | ADDRESS ON FILE | | | | | | |

**Absolut Facilities Management, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|
| LENZ, DEREK | ADDRESS ON FILE | | | | | | |
| LEONARD, DELETHA | ADDRESS ON FILE | | | | | | |
| LEONARD, LINDSEY | ADDRESS ON FILE | | | | | | |
| LEONE, GEORGIA | ADDRESS ON FILE | | | | | | |
| LEONE, SAMANTHA | ADDRESS ON FILE | | | | | | |
| LEONE, SAMANTHA | ADDRESS ON FILE | | | | | | |
| LEROY, JENNIFER | ADDRESS ON FILE | | | | | | |
| LESLIE MCCOMBER | 12854 RIDGE RD. | | | WEST SPRINGFIELD | PA | 16443 | |
| LESTER HIRSCH | 114 NORTH MAIN ST | APT 3 | | SHAENANDOAH | PA | 17976 | |
| LESTER, MAUREEN | ADDRESS ON FILE | | | | | | |
| LESTER, TYNISHIA | ADDRESS ON FILE | | | | | | |
| LEVEL 3 COMMUNICATIONS, LLC | PO BOX 910182 | | | DENVER | CO | 80291-0182 | |
| LEVESQUE, JENNIFER | ADDRESS ON FILE | | | | | | |
| LEVY, EYANNA | ADDRESS ON FILE | | | | | | |
| LEWANDOWSKI, LAURA | ADDRESS ON FILE | | | | | | |
| LEWIS, EMILY | ADDRESS ON FILE | | | | | | |
| LEWIS, LINDA | ADDRESS ON FILE | | | | | | |
| LEWIS, TIFFANY | ADDRESS ON FILE | | | | | | |
| LEX, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| LEXINGTON INSURANCE COMPANY | C/O GLOBAL RECOVERY SERVICES | PO BOX 105795 | | ATLANTA | GA | 30348-5795 | |
| LIAS, LAKECIA | ADDRESS ON FILE | | | | | | |
| LIBERTY MUTUAL | P. O. BOX 8011 | | | WAUSAU | WI | 54402 | |
| LIBERTY MUTUAL | PO BOX 66539 | | | ST. LOUIS | MO | 63166 | |
| LIBERTY MUTUAL SURETY CO/OHIO CASUALTY INS | 5431B CALIFORNIA AVE SW | | | SEATTLE | WA | 98136 | |
| LICHT, CHARLES | ADDRESS ON FILE | | | | | | |
| LIDGE, IRA | ADDRESS ON FILE | | | | | | |
| LIFESAVING OUTREACH SERVICES, INC. | 386 BECKWITH RD. | | | PINE CITY | NY | 14871 | |
| LIFETIME BENEFIT SOLUTIONS | 70 METRO PARK | | | ROCHESTER | NY | 14623 | |
| LIGGANS, LASHANEARA | ADDRESS ON FILE | | | | | | |
| LIGHTNING LOCKERS, LLC | 1119 WATER ST. | | | TOLEDO | OH | 43604 | |
| LIGHTOWER FIBER NETWORKS | PO BOX 27135 | | | NEW YORK | NY | 10087-7135 | |
| LIKUS, ROBERT | ADDRESS ON FILE | | | | | | |
| LIKUS, ROBERT | C/O ABSOLUT ORCHARD PARK | | | | | | |
| LINCOLN LIFE & ANNUITY COMPANY OF NY | ATTN: PREMIUM DEPARTMENT | P. O. BOX 7247-0347 | | PHILADELPHIA | PA | 19170-0347 | |
| LIND, TRAVIS | ADDRESS ON FILE | | | | | | |
| LINDA FRICK | 493 MAIN ST. | | | WEST SENECA | NY | 14224 | |
| LINDA STONE | C/O ABSOLUT @ GASPORT | | | | | | |
| LINDA WOJDAN | 1690 WEST BLOOD RD. | | | EAST AURORA | NY | 14052 | |
| LINDA ZIELINSKI | 155 HYBAND DR. | | | WEST SENECA | NY | 14224 | |
| LINDER, KATHLEEN | ADDRESS ON FILE | | | | | | |
| LINDSAY, JADA | ADDRESS ON FILE | | | | | | |
| LINDSEY REFRIGERATION | 6 LOOMIS STREET | | | NORTH EAST | PA | 16428 | |
| LINDSTROM, ERIK | ADDRESS ON FILE | | | | | | |
| LING, RANDI | ADDRESS ON FILE | | | | | | |
| LINGENFELTER, TRACY | ADDRESS ON FILE | | | | | | |
| LINGENFELTER, TRACY | C/O ABSOLUT ORCHARD PARK | | | | | | |
| LINN S. CHAPEL CO., INC. | 1041 CATON AVENUE | PO BOX 4010 | | ELMIRA | NY | 14904 | |
| LIOTTA, NACAUL | ADDRESS ON FILE | | | | | | |
| LIPOWICZ, PATRICIA | ADDRESS ON FILE | | | | | | |
| LIPSIUS BENHAIM LAW, LLP | 80-02 KEW GARDENS RD. | SUITE 1030 | | KEW GARDENS | NY | 11415 | |
| LISA HUMPHREY | 5034 LAKESHORE RD. | | | HAMBURG | NY | 14075 | |
| LISEK, BRIDGETT | ADDRESS ON FILE | | | | | | |
| LITTLE, KRISTI | ADDRESS ON FILE | | | | | | |
| LITURGICAL PUBLICATIONS, INC. | 141 SULLYS TRAIL, STE 2 | | | PITTSFORD | NY | 14534 | |
| LITWIN, KAREN | ADDRESS ON FILE | | | | | | |
| LITWIN, KAREN | C/O ABSOLUT OF ORCHARD PARK | | | | | | |
| LITZINGER, JESSICA | ADDRESS ON FILE | | | | | | |
| LIVERMORE, MEAGAN | ADDRESS ON FILE | | | | | | |
| LIVINGSTON, DAVID | ADDRESS ON FILE | | | | | | |
| LIVINGSTON, FELECIA | ADDRESS ON FILE | | | | | | |

**Absolut Facilities Management, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|
| LJ GRAND LIVERY STABLES, LLC | 359 WEST MAIN ST. | | | SPRINGVILLE | NY | 14141 | |
| LLOYD PRODUCTS, INC | 1503 HERTEL AVE | | | BUFFALO | NY | 14216 | |
| LLOYD TARR | C/O LEE TARR | 6649 MOORE RD | | MAYVILLE | NY | 14757 | |
| LLOYD, RENIUTA | ADDRESS ON FILE | | | | | | |
| LLOYD, STEVEN | ADDRESS ON FILE | | | | | | |
| LLOYDS OF LONDON | ONE LIME STREET | | | LONDON | | EC3M 7HA | United Kingdom |
| LOCEY II, DAN | ADDRESS ON FILE | | | | | | |
| LOCKING, MELISSA | ADDRESS ON FILE | | | | | | |
| LOCKMASTER | 2936 SOUTHWESTERN BLVD | | | ORCHARD PARK | NY | 14127 | |
| LOCKMASTER | 3177 SOUTHWESTERN BLVD | | | ORCHARD PARK | NY | 14127 | |
| LOCKPORT HOME MEDICAL | 21 MAIN STREET | LOCKVIEW PLAZA | | LOCKPORT | NY | 14094 | |
| LOCKPORT HOTEL | 515 SOUTH TRANSIT ST | | | LOCKPORT | NY | 14094 | |
| LOCKPORT MEMORIAL HOSPITAL | 521 EAST AVENUE | | | LOCKPORT | NY | 14094 | |
| LOCKPORT UNION-SUN & JOURNAL | 170 EAST AVE. | | | LOCKPORT | NY | 14094 | |
| LOCKPORT UNION-SUN & JOURNAL | P.O. BOX 549 | | | NIAGARA FALLS | NY | 14302-0549 | |
| LOCKPORT UNION-SUN & JOURNAL | PO BOX 26601 | | | RICHMOND | VA | 23261 | |
| LOCKWOOD, JAMES | ADDRESS ON FILE | | | | | | |
| LODWICK, LILLIAN | ADDRESS ON FILE | | | | | | |
| LOHMAN-HOMUTH, PHAEDRA | ADDRESS ON FILE | | | | | | |
| LOIS HELD | 5272 WEBSTER RD. | | | ORCHARD PARK | NY | 14127 | |
| LOKOTNICKI, ALYSSA | ADDRESS ON FILE | | | | | | |
| LOMBARDO FUNERAL HOME | 102 LINDWOOD AVE. | | | BUFFALO | NY | 14209 | |
| LOMMER JR., JAMES | ADDRESS ON FILE | | | | | | |
| LONCZ, CAROL | C/O ABSOLUT OF AURORA PARK | | | | | | |
| LONCZ, CAROLYN | ADDRESS ON FILE | | | | | | |
| LOOMER, JAMES | ABSOLUT ORCHARD PARK | | | | | | |
| LOOPS, CONNOR | ADDRESS ON FILE | | | | | | |
| LOPEZ, AVIANA | ADDRESS ON FILE | | | | | | |
| LORD, WENDY | ADDRESS ON FILE | | | | | | |
| LORD, WENDY | C/O ABSOUT AT WESTFIELD | | | | | | |
| LORETTA BALD | C/O DAWN JERARD | 79 BURMON DR. | | ORCHARD PARK | NY | 14127 | |
| LORETTO, LORI | ADDRESS ON FILE | | | | | | |
| LORI L. TILL | ASSOCIATE PROFESSOR | 9653 GARDEN WALK | | CLARENCE | NY | 14032 | |
| LOUIS MINOTTI | C/O NADINE KOWALEWSKI | 5316 MAYFIELD COURT | | CLARENCE | NY | 14031 | |
| LOUISE VAN HORN | 510 3RD AVE. | | | OLEAN | NY | 14760 | |
| LOVE, DESTINY | ADDRESS ON FILE | | | | | | |
| LOVELL, THERESA | ADDRESS ON FILE | | | | | | |
| LOWE, GEORGETTE | ADDRESS ON FILE | | | | | | |
| LOWE, LAMECA | ADDRESS ON FILE | | | | | | |
| LUCAS, DARIE | C/O ABSOLUT AT AURORA PARK | | | | | | |
| LUCAS, RACHAL | ADDRESS ON FILE | | | | | | |
| LUCAS, RASHANA | ADDRESS ON FILE | | | | | | |
| LUCAS, SIMONE | ADDRESS ON FILE | | | | | | |
| LUCILLE SCHURKUS | 328 CHURCH STREET | | | LOCKPORT | NY | 14094 | |
| LUCKMAN, MARY | ADDRESS ON FILE | | | | | | |
| LUCY LATONA | 33 ROYALCREST RD. | | | ORCHARD PARK | NY | 14127 | |
| LUCY WINDER | C/O ABSOLUT OF WESTFIELD | | | | | | |
| LUDEN, SHENLEY | ADDRESS ON FILE | | | | | | |
| LUICK, JESSE | ADDRESS ON FILE | | | | | | |
| LUKASZEK, JENNIFER | ADDRESS ON FILE | | | | | | |
| LUKE, VIRGINIA | ADDRESS ON FILE | | | | | | |
| LUKE, VIRGINIA | C/O ABSOLUT OF GASPORT | | | | | | |
| LUNDBERG PRICE P.C. | 202 WEST FOURTH ST | | | JAMESTOWN | NY | 14701 | |
| LUTE, ELIZABETH | ADDRESS ON FILE | | | | | | |
| LUTE, ELIZABETH | C/O ABSOLUT OF ALLEGANY | | | | | | |
| LUTEREK, CHRIS | C/O ABSOLUT FACILITIES MANAGEMENT | | | | | | |
| LUTFI, BRANDON | ADDRESS ON FILE | | | | | | |
| LUTFI, JUSTIN | ADDRESS ON FILE | | | | | | |
| LUTFI, NICHOLAS | ADDRESS ON FILE | | | | | | |
| LUX, AMBER | ADDRESS ON FILE | | | | | | |

**Absolut Facilities Management, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country |
|------|----------|----------|----------|------|-------|-------------|---------|
| LYLE STANG | 3159 BIELER RD | | | ORCHARD PARK | NY | 14127 | |
| LYNETTE SWENDSEN | 721 AKRON RD | | | AKRON | NY | 14001 | |
| LYONS, IKEEM | ADDRESS ON FILE | | | | | | |
| LYONS, MONIQUE | ADDRESS ON FILE | | | | | | |
| M.C. HEALTHCARE PRODUCTS INC. | 4658 ONTARIO STREET | | | BEAMSVILLE | ON | LOR1B4 | Canada |
| M.CATHERINE WOLLMAN DNP, CRNP | GERIATRIC NURSING CONSULTATION SVC | 401 WOODHURST DRIVE | | PONTE VEDRA | FL | 32081 | |
| MABROUK, NAWFAL | ADDRESS ON FILE | | | | | | |
| MABROUK, NAWFAL | C/O ABSOLUT ORCHARD PARK | | | | | | |
| MACDOWELL, PEGGY | ADDRESS ON FILE | | | | | | |
| MACIEJEWSKI, BRITTANY | ADDRESS ON FILE | | | | | | |
| MACKEY, LYNN | ADDRESS ON FILE | | | | | | |
| MACLEOD, ROSALIND | ADDRESS ON FILE | | | | | | |
| MACNEIL, DAWN | ADDRESS ON FILE | | | | | | |
| MACON, NICOLE | ADDRESS ON FILE | | | | | | |
| MADDOX, BRYONNE | ADDRESS ON FILE | | | | | | |
| MADDOX, SARAH | ADDRESS ON FILE | | | | | | |
| MADIGAN, KAREN | ADDRESS ON FILE | | | | | | |
| MAGARA REFRIGERATION, HEATING & AIR COND | P. O. BOX 230 | | | SALAMANCA | NY | 14779 | |
| MAGBY, BRITTANYANNA | ADDRESS ON FILE | | | | | | |
| MAGEE, LORI | ADDRESS ON FILE | | | | | | |
| MAHAR, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| MAHER, KATHRYN | ADDRESS ON FILE | | | | | | |
| MAHLE, TAMMY | ADDRESS ON FILE | | | | | | |
| MAHNKE, ALYSSA | ADDRESS ON FILE | | | | | | |
| MAHUMUD, BINTI | ADDRESS ON FILE | | | | | | |
| MAIN EVENT TENTS | 4766 JOHN MICHAEL WAY | | | HAMBURG | NY | 14075 | |
| MAINES, CHARLES | C/O ABSOLUT AT THREE RIVERS | | | | | | |
| MAJEWSKI, JILL | ADDRESS ON FILE | | | | | | |
| MAJKOWSKI, BRENDA | ADDRESS ON FILE | | | | | | |
| MAJKOWSKI, BRENDA | C/O ABSOLUT AT WESTFIELD | | | | | | |
| MAJOR, FRANCINE | ADDRESS ON FILE | | | | | | |
| MAJOR, KRYSTAL | ADDRESS ON FILE | | | | | | |
| MAKOWSKI, MARKUS J. | ADDRESS ON FILE | | | | | | |
| MAKOWSKI, MARY ANN | C/O ABSOLUT ORCHARD PARK | | | | | | |
| MAKOWSKI, MARYANNE | ADDRESS ON FILE | | | | | | |
| MALCZEWSKI, CHERYL | ADDRESS ON FILE | | | | | | |
| MALLETTE, LAURIE | ADDRESS ON FILE | | | | | | |
| MALLIA, MADISON | ADDRESS ON FILE | | | | | | |
| MALMGREN, KAYLA | ADDRESS ON FILE | | | | | | |
| MALONE II, RICHARD | ADDRESS ON FILE | | | | | | |
| MALONE, RICHARD | C/O ABSOLUT AT HOUGHTON | | | | | | |
| MALONE, RICHARD | C/O ABSOLUT OF AURORA PARK | | | | | | |
| MALONEY, RICHARD | C/O ABSOLUT AT AURORA PARK | | | | | | |
| MALONEY, RICHARD | C/O ABSOLUT AT HOUGHTON | | | | | | |
| MALONEY, RICHARD | C/O ABSOLUT AT WESTFIELD | | | | | | |
| MALONEY, RICHARD BRENDAN | ADDRESS ON FILE | | | | | | |
| MAM, MYAT | ADDRESS ON FILE | | | | | | |
| MANDY'S FLOWERS | 216 WEST STATE STREET | | | OLEAN | NY | 14760 | |
| MANG, ELIZABETH | ADDRESS ON FILE | | | | | | |
| MANG, JEREMY | ADDRESS ON FILE | | | | | | |
| MANGHAM, BERNARD | ADDRESS ON FILE | | | | | | |
| MANK, HEIDI | ADDRESS ON FILE | | | | | | |
| MANN, REGINALD | ADDRESS ON FILE | | | | | | |
| MANN, TAMMIE | ADDRESS ON FILE | | | | | | |
| MANNA REFRIGERATION SERVICES, INC. | 33 FRANKLIN AVE. | | | LOCKPORT | NY | 14094 | |
| MANNING, ERIC | ADDRESS ON FILE | | | | | | |
| MANNING, JENNIFER | ADDRESS ON FILE | | | | | | |
| MANTIS MEDICAL EQUIP. SERVICE, LLC | PO BOX 159 | | | CLARENDON | NY | 14429 | |
| MAPLEVALE FARMS INC. | 2063 ALLEN STREET EXT. | | | FALCONER | NY | 14733 | |
| MARC MENDLOWITZ, PLLC | 255 WARNER AVE. | | | ROSLYN HEIGHTS | NY | 11577 | |

**Absolut Facilities Management, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|
| MARCELLA APA | C/O PHYLLIS HOLMBERG | 4520 MARIE DR. | | HAMBURG | NY | 14075 | |
| MARGARET BINIEWSKI | S. 5232 ORCHARD AVE. | | | HAMBURG | NY | 14075 | |
| MARGARET BOYD | 329 BOTTOM HILL RD | | | LAWRENCEVILLE | PA | 16929 | |
| MARGARET GARDINIER | 1 PLEASANT AVE. WEST | | | LANCASTER | NY | 14086 | |
| MARGARET NORRIS | 102 WILLOW CIRCLE | | | PAINTED POST | NY | 14870 | |
| MARGARET TADT | | | | | | | |
| MARGARET WAITE | C/O ROBIN MCILWAINE | 6444 VIVER RD. | | CONESUS | NY | 14435 | |
| MARI MCNEIL | 1573 WEST RIVER RD | | | GRAND ISLAND | NY | 14072 | |
| MARI MCNEIL | 55 SOUTH IRVING TERRACE | | | TONAWANDA | NY | 14223 | |
| MARIA ANGELOVA | 3870 FRITZ RD. | | | WHEATFIELD | NY | 14120 | |
| MARIANI, JENNIFER | ADDRESS ON FILE | | | | | | |
| MARIE A. HILL, CONSTABLE | 1341 NEWLAND AVENUE | | | JAMESTOWN | NY | 14701 | |
| MARIE GLOWNY | 37 WEST JERAG DR. | | | ELMA | NY | 14059 | |
| MARILLA, DARLENE | ADDRESS ON FILE | | | | | | |
| MARILYN MERGENHAGEN | 22 PURITAN PL. | | | ORCHARD PARK | NY | 14127 | |
| MARILYN MORRIS | C/O ROSA COPLON LIVING CENTER | 2700 NORTH FOREST RD. | | GETZVILLE | NY | 14068 | |
| MARION COOK | 17 EVERGREEN DRIVE | | | CORNING | NY | 14830 | |
| MARK BESSEY | 141 POUND RD. | | | ELMA | NY | 14059 | |
| MARK KACZMARCYZK | 9650 COURT | | | ANGOLA | NY | 14006 | |
| MARK KIFNER | C/O MT VIEW ASSISTED LIVING | 5465 UPPER MOUNTAIN RD | | LOCKPORT | NY | 14094 | |
| MARK MILLER | 159 HARVARD AVE. | | | DEPEW | NY | 14043 | |
| MARLENE SCHILLING | C/O ABSOLUT OF AURORA PARK | | | | | | |
| MARLOW, TAYLOR | ADDRESS ON FILE | | | | | | |
| MARMOR, SHELBY | ADDRESS ON FILE | | | | | | |
| MARONSKI, KAILEY | ADDRESS ON FILE | | | | | | |
| MARRA, ALBERT | ADDRESS ON FILE | | | | | | |
| MARRA, ALBERT | C/O ABSOLUT AT ALLEGANY | | | | | | |
| MARRION WITKOP | 5200 CHESTNUT RIDGE RD. | | | ORCHARD PARK | NY | 14127 | |
| MARSHALL, DAISY | ADDRESS ON FILE | | | | | | |
| MARSHALL, HARRISON | ADDRESS ON FILE | | | | | | |
| MARSHALL, ISHMA | ADDRESS ON FILE | | | | | | |
| MARSHALL, PATRICIA | ADDRESS ON FILE | | | | | | |
| MARSHALL, PATRICIA | C/O ABSOLUT OF GASPORT | | | | | | |
| MARTELLI, CHRYSTYNA | ADDRESS ON FILE | | | | | | |
| MARTHA SHERMAN | 2306 CARMEN RD | | | BARKEN | NY | 14012 | |
| MARTIN F. SCHEINMAN, ESQ. | 322 MAIN STREET | | | PORT WASHINGTON | NY | 11050 | |
| MARTIN F. SCHEINMAN, ESQ. | 38 ARDEN LANE | | | SANDS POINT | NY | 11050 | |
| MARTIN MEDICAL EQUIPMENT SERVICE CO | 7215 CAMPBELL BOULEVARD | | | NORTH TONAWANDA | NY | 14120 | |
| MARTIN QUINN | 8788 ZIMMERMAN RD. | | | HAMBURG | NY | 14075 | |
| MARTIN, ALFRED | ADDRESS ON FILE | | | | | | |
| MARTIN, ARIANNA | ADDRESS ON FILE | | | | | | |
| MARTIN, DONNA | ABSOLUT FACILITIES MANAGEMENT, LLC | | | | | | |
| MARTIN, KRISTIN | ADDRESS ON FILE | | | | | | |
| MARTIN, LAURA | ADDRESS ON FILE | | | | | | |
| MARTIN, SHANTIA | ADDRESS ON FILE | | | | | | |
| MARTIN, STEPHANIE | ADDRESS ON FILE | | | | | | |
| MARTIN, SYLVIA | ADDRESS ON FILE | | | | | | |
| MARTIN, TERESSA | ADDRESS ON FILE | | | | | | |
| MARTINA, LYNDA | ADDRESS ON FILE | | | | | | |
| MARTINEZ, AMY | ADDRESS ON FILE | | | | | | |
| MARTINEZ, DESTINY | ADDRESS ON FILE | | | | | | |
| MARTINEZ, JULIE | ADDRESS ON FILE | | | | | | |
| MARTINI, NANCY | ADDRESS ON FILE | | | | | | |
| MARTYN PRINTING & GRAPHICS INC. | 450 OLEAN RD. | | | EAST AURORA | NY | 14052 | |
| MARTYN PRINTING & GRAPHICS INC. | 640 MAIN STREET (REAR) | | | EAST AURORA | NY | 14052 | |
| MARUETTE EQUIPMENT FINANCE, LLC | 6975 UNION PARK CENTER, 2ND FLOOR | | | MIDVALE | UT | 84047 | |
| MARY BRENNAN | C/O LISA PIETRAS | 3732 GRAFTON AVE. | | BLASDELL | NY | 14219 | |
| MARY BULLERDIEK | RE:WENDELL BULLERDIEK | 844 MARTIN DR. | | EAST AURORA | NY | 14052 | |
| MARY FEDERICO | 113 E. SUMMERSET LANE | | | AMHERST | NY | 14228 | |
| MARY FERNANDEZ | 186 SUNSET CIRCLE | | | CORNING | NY | 14838 | |

**Absolut Facilities Management, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|
| MARY JO REHRAUER | C/O ABSOLUT AURORA PARK | | | | | | |
| MARY LOBALSAMO | 30 OAKWOOD COMMON | | | LANCASTER | NY | 14086 | |
| MARY LOU GIBNEY | 1441 LOSSON RD. | | | DEPEW | NY | 14043 | |
| MARY SHAVER | C/O ABSOLUT AT GASPORT | | | | | | |
| MARY SNOW | 111 LEXINGTON DRIVE | | | ROYAL PALM BEACH | FL | 33410 | |
| MASON, ANDREA | ADDRESS ON FILE | | | | | | |
| MASON, KELLY LYNN | ADDRESS ON FILE | | | | | | |
| MASON, KIRSTEN | ADDRESS ON FILE | | | | | | |
| MASON, WENDELL | ADDRESS ON FILE | | | | | | |
| MASONRY AND MORE | NORM LEAMER | 57 NORTH GALE STREET | | WESTFIELD | NY | 14787 | |
| MASSIS GARDENS & LANDSCAPING, INC. | 246 VICTORY HIGHWAY | | | PAINTED POST | NY | 14870-9124 | |
| MAST, KEZIAH | ADDRESS ON FILE | | | | | | |
| MASTERSON, PATRICK | ADDRESS ON FILE | | | | | | |
| MASTERSON, SUSAN | ADDRESS ON FILE | | | | | | |
| MASUCCI, GIULIANA | ADDRESS ON FILE | | | | | | |
| MATHER, JOANNE | ADDRESS ON FILE | | | | | | |
| MATHERS, AMBER | ADDRESS ON FILE | | | | | | |
| MATHIS, NICHOLAS | ADDRESS ON FILE | | | | | | |
| MATHIS, PAMELA | ADDRESS ON FILE | | | | | | |
| MATIJEVICH, JESSICA | ADDRESS ON FILE | | | | | | |
| MATTHEW B. BROWN, DDS MD | ORAL & IMPLANT SURGERY | 29 EAST FIRST ST. | | CORNING | NY | 14830 | |
| MATTHEW CHRISTOPHER | 144 MARJORIE ST | | | BUFFALO | NY | 14223 | |
| MATTHEW TRITTO | DBA SAXMAN SLIM | 102 ANDERSON PLACE | | BUFFALO | NY | 14222 | |
| MATTHEWS, SARAH | ADDRESS ON FILE | | | | | | |
| MATTHEWS, SHAWNA | ADDRESS ON FILE | | | | | | |
| MATTHEWS, YAKEYDA | ADDRESS ON FILE | | | | | | |
| MATT'S MUSIC, INC. | 937 OLIVER ST | | | NORTH TONAWANDA | NY | 14120 | |
| MATTUCCI DESIGN, LLC | 103 WAVERLY AVE. | | | KENMORE | NY | 14217 | |
| MATTUCCI DESIGN, LLC | 1810 MILITARY RD. SUITE 100 | | | KENMORE | NY | 14217 | |
| MATTUCCI DESIGN, LLC | 540 OLEAN ROAD | | | EAST AURORA | NY | 14052 | |
| MAUREEN TETOR | 65 S. PLATT ST. | | | PAINTED POST | NY | 14870 | |
| MAUREEN UNDERHILL | 757 WARREN DR. | | | EAST AURORA | NY | 14052 | |
| MAX CHUDY | 50 SOUTH MEADOW DR. | | | ORCHARD PARK | NY | 14127 | |
| MAX STEVENS | 3438 FIELDSTONE LANE | | | PAINTED POST | NY | 14870 | |
| MAXIM HEALTHCARE SERVICES, INC.* | 12559 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| MAXIM HEALTHCARE SERVICES, INC.* | P.O. BOX 631191 | | | BALTIMORE | MD | 21263-1191 | |
| MAXIMUM MOBILITY, LLC | 117 N. KEYSTONE AVE. | | | SAYRE | PA | 18840 | |
| MAXSON, NANCY | ADDRESS ON FILE | | | | | | |
| MAXWELL, KATRINA | ADDRESS ON FILE | | | | | | |
| MAYBACH, MARIA | ADDRESS ON FILE | | | | | | |
| MAYBELLE JOHNSON | 8637 DALE RD | | | GASPORT | NY | 14067 | |
| MAYNARD, JENIFER | ADDRESS ON FILE | | | | | | |
| MAYNARD, JENIFER | C/O ABSOLUT OF GASPORT | | | | | | |
| MAZUR, MELISSA | ADDRESS ON FILE | | | | | | |
| MAZUROWSKI, THOMAS | ADDRESS ON FILE | | | | | | |
| MAZZA MECHANICAL | 430 NORTH 7TH STREET | P.O. BOX 376 | | OLEAN | NY | 14760 | |
| MBOUPE, AISHA | ADDRESS ON FILE | | | | | | |
| MCARTHUR, ADRIANNE | ADDRESS ON FILE | | | | | | |
| MCBRIDE, KEON | ADDRESS ON FILE | | | | | | |
| MCBRIDE, LAWRENCE | ADDRESS ON FILE | | | | | | |
| MCCALL, KEIONNA | ADDRESS ON FILE | | | | | | |
| MCCALL, STEPHANIE | ADDRESS ON FILE | | | | | | |
| MCCALLAR, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| MCCARTHY, KATHRYN | ADDRESS ON FILE | | | | | | |
| MCCLAIN, JAHQUINN | ADDRESS ON FILE | | | | | | |
| MCCLANEY, TERRHONDA | ADDRESS ON FILE | | | | | | |
| MCCLOSKEY, JEREMY | ADDRESS ON FILE | | | | | | |
| MCCLOSKEY, PATRICK | ADDRESS ON FILE | | | | | | |
| MCCLOUD, JAZMINE | ADDRESS ON FILE | | | | | | |
| MCCLURE, KATHRYN | ADDRESS ON FILE | | | | | | |

**Absolut Facilities Management, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|
| MCCLURE, KATHRYN | C/O ABSOLUT OF AURORA PARK | | | | | | |
| MCCOWEN, SHEILA | ADDRESS ON FILE | | | | | | |
| MCCOY, ASHLIN | ADDRESS ON FILE | | | | | | |
| MCCRAY, DESIREE | ADDRESS ON FILE | | | | | | |
| MCCRAY, GENEVA | ADDRESS ON FILE | | | | | | |
| MCCRAY, SHAUNEQUA | ADDRESS ON FILE | | | | | | |
| MCCRAYER, GENEVA | ADDRESS ON FILE | | | | | | |
| MCCREADY, CATHARINE | ADDRESS ON FILE | | | | | | |
| MCCREADY, STACEY | ADDRESS ON FILE | | | | | | |
| MCCUTCHEON, AMONTE | ADDRESS ON FILE | | | | | | |
| MCCUTCHEON, ARQUEYA | ADDRESS ON FILE | | | | | | |
| MCCUTCHEON, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| MCCUTCHEON, DARON | ADDRESS ON FILE | | | | | | |
| MCCUTCHEON, MARQUITA | ADDRESS ON FILE | | | | | | |
| MCCUTCHEON, MONICA | ADDRESS ON FILE | | | | | | |
| MCDONAGH, MADISON | ADDRESS ON FILE | | | | | | |
| MCDONNELL, JESSIE | ADDRESS ON FILE | | | | | | |
| MCDONNELL, JOATHAN | ADDRESS ON FILE | | | | | | |
| MCDOWELL, THERESA | ADDRESS ON FILE | | | | | | |
| MCDOWELL, VERONIKA | ADDRESS ON FILE | | | | | | |
| MCDUFFIE, ADAYSHA | ADDRESS ON FILE | | | | | | |
| MCDUFFIE, GERALINDA | ADDRESS ON FILE | | | | | | |
| MCDUFFIE, JAVAAN | ADDRESS ON FILE | | | | | | |
| MCENTIRE, RAEGIME | ADDRESS ON FILE | | | | | | |
| MCEVOY, MELINDA | ADDRESS ON FILE | | | | | | |
| MCFARLAND, BERNARD | ADDRESS ON FILE | | | | | | |
| MCGEE, DAJUAN | ADDRESS ON FILE | | | | | | |
| MCGEE, RYAN | ADDRESS ON FILE | | | | | | |
| MCGILL, ALYSSA | ADDRESS ON FILE | | | | | | |
| MCGINNIS, LEAH | ADDRESS ON FILE | | | | | | |
| MCGINNIS, SANOVIA | ADDRESS ON FILE | | | | | | |
| MCGUIRE, TONI | C/O ABSOLUT THREE RIVERS | | | | | | |
| MCKAY, CHRISTINE | 19 ANN MARIE DR | | | LANCASTER | NY | 14086 | |
| MCKENNA, JAMES | ADDRESS ON FILE | | | | | | |
| MCKENNA, LINDA | ADDRESS ON FILE | | | | | | |
| MCKENNA, MELANIE | ADDRESS ON FILE | | | | | | |
| MCKENNA, TYLER | ADDRESS ON FILE | | | | | | |
| MCKESSON MEDICAL-SURGICAL* | 8121 10TH AVENUE NORTH | | | GOLDEN VALLEY | MN | 55427 | |
| MCKESSON MEDICAL-SURGICAL* | P.O. BOX 27100 | | | GOLDEN VALLEY | MN | 55427-0100 | |
| MCKESSON MEDICAL-SURGICAL* | P.O. BOX 630693 | | | CINCINNATI | OH | 45263-0693 | |
| MCKESSON MEDICAL-SURGICAL* | P.O. BOX 630693 | | | CINCINNATI | OH | 45274-0693 | |
| MCKESSON MEDICAL-SURGICAL* | P.O. BOX 94150 | | | PALATINE | IL | 60094-4150 | |
| MCKILLIP, HEATHER | ADDRESS ON FILE | | | | | | |
| MCKILLIP, HEATHER | C/O ABSOLUT OF WESTFIELD | | | | | | |
| MCKINNEY, CHERYL | ADDRESS ON FILE | | | | | | |
| MCLELLAN, SARAH | ADDRESS ON FILE | | | | | | |
| MCLEOD, NICHOLE | ADDRESS ON FILE | | | | | | |
| MCLEWIS, MEGAN | ADDRESS ON FILE | | | | | | |
| MCM MECHANICAL CONTRACTORS | MCM MECHANICAL, INC. | 9082 LAKE RD. | | CORFU | NY | 14036 | |
| MCMAHON, KATHERINE | ADDRESS ON FILE | | | | | | |
| MCMILLIAN, LAWAN | ADDRESS ON FILE | | | | | | |
| MCMURRAY, CORY | ADDRESS ON FILE | | | | | | |
| MCMURRAY, KELLY | ADDRESS ON FILE | | | | | | |
| MCNALLY, KATHRYN | ADDRESS ON FILE | | | | | | |
| MCNALLY, KATHRYN | C/O ABSOLUT ORCHARD PARK | | | | | | |
| MCNAMARA, RAYMOND | ADDRESS ON FILE | | | | | | |
| MCNAMARA,RAYMOND | C/O ABSOLUT AT AURORA PARK | | | | | | |
| MCNEAIR, PAIGE | ADDRESS ON FILE | | | | | | |
| MCNEIL, SAHARA | ADDRESS ON FILE | | | | | | |
| MCNEILL, AIMEE | ADDRESS ON FILE | | | | | | |

**Absolut Facilities Management, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country |
|------|----------|----------|----------|------|-------|-------------|---------|
| MCNERNEY, MICHELLE | ADDRESS ON FILE | | | | | | |
| MCPHAIL, KATHY | ADDRESS ON FILE | | | | | | |
| MCSKIMMING, MARGARET | ADDRESS ON FILE | | | | | | |
| MCVINNEY, AMANDA | ADDRESS ON FILE | | | | | | |
| MEACHAM, BRIANNA | ADDRESS ON FILE | | | | | | |
| MEACHAM, JENNIFER | ADDRESS ON FILE | | | | | | |
| MEACHAM, JENNIFER | C/O ABSOLUT @ WESTFIELD | | | | | | |
| MEADOWS, LATOYA | ADDRESS ON FILE | | | | | | |
| MEADOWS, LEVAUGHN | ADDRESS ON FILE | | | | | | |
| MEADOWS, SHAMELA | ADDRESS ON FILE | | | | | | |
| MEANS, CHASE | ADDRESS ON FILE | | | | | | |
| MECCA, ARIEL | ADDRESS ON FILE | | | | | | |
| MED SUPPLY DEPOT | 1393 ELMIRA ST. | | | SAYRE | PA | 18840 | |
| MED SUPPLY DEPOT | 257 N. ELMIRA ST. | | | SAYRE | PA | 18840 | |
| MED SUPPLY DEPOT | ADDRESS NEEDED | | | | | | |
| MEDCARE EQUIPMENT COMPANY, LLC | 501 WEST OTTERMAN ST. | SUITE C | | GREENSBURG | PA | 15601 | |
| MEDCARE EQUIPMENT COMPANY, LLC | PO BOX 5029 | | | GREENSBURG | PA | 15601-5058 | |
| MEDFIRST URGENT CARE | P. O. BOX 8000 DEPT 168 | | | BUFFALO | NY | 14267 | |
| MEDIA DISPLAYS INC. | 109 S MAIN ST | BOX 424 | | HARRISVILLE | PA | 16038 | |
| MEDIBAG COMPANY INC.* | 1330 PARKWAY DRIVE | | | BEAVERCREEK | OH | 45432 | |
| MEDICAL ARTS SUPPORT CORP. | 147 EAST SECOND ST., STE 205 | | | MINEOLA | NY | 11501 | |
| MEDICAL ARTS SUPPORT CORP. | 25A DUBON CT | | | FARMINGDALE | NY | 11735 | |
| MEDICAL ARTS SUPPORT CORP. | 6558 FOURTH SECTION RD. #173 | | | BROCKPORT | NY | 14420 | |
| MEDICAL STAFFING NETWORK | P. O. BOX 202996 | | | DALLAS | TX | 75320-2996 | |
| MEDICAL STAFFING NETWORK | P. O. BOX 840292 | | | DALLAS | TX | 75284-0292 | |
| MEDICAL STAFFING NETWORK | P.O. BOX 840416 | | | DALLAS | TX | 75284-0416 | |
| MEDICARE PART B | NATIONAL GOVERNMENT SERVICES, INC. | P. O. BOX 809645 | | CHICAGO | IL | 60680-9645 | |
| MEDICARE PREMIUM COLLECTION CENTER | PO BOX 790355 | | | ST. LOUIS | MO | 63179 | |
| MEDICINE SHOPPE | 142 EAST CENTER ST. | | | MEDINA | NY | 14103 | |
| MEDICOR ASSOCIATES, INC. | 3330 PEACH ST. | SUITE 203 | | ERIE | PA | 16508-2772 | |
| MEDINA MEMORIAL HOSPITAL | P.O. BOX 150 | | | MEDINA | NY | 14103-0150 | |
| MEDINA, CARMEN | ADDRESS ON FILE | | | | | | |
| MEDINA, DAISY | ADDRESS ON FILE | | | | | | |
| MEDINA, ELISABETH | ADDRESS ON FILE | | | | | | |
| MEDLEY, HORACE | ADDRESS ON FILE | | | | | | |
| MEDLINE INDUSTRIES, INC. | DEPT CH 14400 | | | PALATINE | IL | 60055-4400 | |
| MEDLINE INDUSTRIES, INC.* | P.O. BOX 382075 | | | PITTSBURGH | PA | 15251-8075 | |
| MEDTECH | 8524 HWY 6 NORTH, #601 | | | HOUSTON | TX | 77095 | |
| MEDWIZ PHARMACY | 167 ROUTE 304-SUITE 101 | | | BARDONIA | NY | 10954 | |
| MEEDER, CHERIE | ADDRESS ON FILE | | | | | | |
| MEEGAN, LISA | ADDRESS ON FILE | | | | | | |
| MELENDEZ, JEANNA | ADDRESS ON FILE | | | | | | |
| MELINDA SUE REDWING | 3977 IRISH RD. | | | WILSON | NY | 14172 | |
| MELISSA NOBRIGA | C/O ABSOLUT OF THREE RIVERS | | | | | | |
| MELISSA OBERMILLER | 524 PENORA ST. | | | DEPEW | NY | 14043 | |
| MELIUS, DAWN CAROL | ADDRESS ON FILE | | | | | | |
| MELLERSKI, CHRISTINE | ADDRESS ON FILE | | | | | | |
| MELTON, GABRIELLE | ADDRESS ON FILE | | | | | | |
| MELVIN HORTON | 1156 COUNTRY RD. 16 | | | BEAVER DAMS | NY | 14812 | |
| MELVIN, CHENIQUA | ADDRESS ON FILE | | | | | | |
| MEMORY MAKER PROJECT | 117 ARABEL TAYLOR HALL | | | ITHACA | NY | 14853 | |
| MENDOLA, KIMBERLY | ADDRESS ON FILE | | | | | | |
| MENDOLA, MICHELE | ADDRESS ON FILE | | | | | | |
| MENDOZA, MARIA LEORIE | C/O ABSOLUT AT THREE RIVERS | | | | | | |
| MENDOZA, RONALDO | C/O ABSOLUT AT THREE RIVERS | | | | | | |
| MERCADO, CHANIQUA | ADDRESS ON FILE | | | | | | |
| MERCADO, MARIA | ADDRESS ON FILE | | | | | | |
| MERCY HOSPITAL | 144 GENESEE 3RD FLOOR | | | BUFFALO | NY | 14203 | |
| MERCY HOSPITAL | 2875 UNION RD. | SUITE 3550 | | CHEEKTOWAGA | NY | 14227 | |
| MERCY HOSPITAL | 565 ABBOTT RD. | | | BUFFALO | NY | 14220 | |

**Absolut Facilities Management, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|
| MERCY HOSPITAL | ATTN: BILLING OFFICE | PO BOX 1376 | | BUFFALO | NY | 14240-1376 | |
| MERECKI, EBONY | ADDRESS ON FILE | | | | | | |
| MEREDITH, ADRIANNA | ADDRESS ON FILE | | | | | | |
| MEREDITH, CHARLIE | ADDRESS ON FILE | | | | | | |
| MERGENHAGEN, CHERYL | ADDRESS ON FILE | | | | | | |
| MERILL, LISA | ADDRESS ON FILE | | | | | | |
| MERKEL, PATRICIA | ADDRESS ON FILE | | | | | | |
| MERNER, STEPHANIE | ADDRESS ON FILE | | | | | | |
| MERRITT, KRISTEN | C/O ABSOLUT AT THREE RIVERS | | | | | | |
| MERRY JEFFERS | 115 SEDGEMOOR CT. | | | WILLIAMSVILLE | NY | 14221 | |
| MESLER, SABRINA | ADDRESS ON FILE | | | | | | |
| METLIFE | COMMERCE BANK | 8211 MAIN ST. 7TH FLOOR | | KANSAS CITY | MO | 64105-2005 | |
| METLIFE | CORPORATE BENEFIT FUNDING | P. O. BOX 8500-3756 | | PHILADELPHIA | PA | 19178-3756 | |
| METLIFE | RICHARD M. SLAVIN, VP | COMBINED DBL RESOURCES LTD | | MINEOLA | NY | 11501 | |
| METRICSTREAM, INC | 2479 EAST BAY SHORE RD. | SUITE 260 | | PALO ALTO | CA | 94303 | |
| METSCHL AND ASSOCIATES | ELLICOTT SQUARE BUILDING | 295 MAIN STREET | | BUFFALO | NY | 14203 | |
| METTS, SHATERIKA | ADDRESS ON FILE | | | | | | |
| METZ, GINA | ADDRESS ON FILE | | | | | | |
| METZ, KIMBERLY | ADDRESS ON FILE | | | | | | |
| METZGER, EUNICE | ADDRESS ON FILE | | | | | | |
| METZGER, JOSHUA | ADDRESS ON FILE | | | | | | |
| METZGER, KEVIN | ADDRESS ON FILE | | | | | | |
| MEYER SEPTIC SEVICE | 7130 OLEAN RD. | | | SOUTH WALES | NY | 14139 | |
| MEYER, DIANA | C/O ABSOLUT AT THREE RIVERS | | | | | | |
| MEYERS, DENNIS | ADDRESS ON FILE | | | | | | |
| MEYERS, DENNIS | C/O ABSOLUT OF WESTFIELD | | | | | | |
| MIANO, KATE | ADDRESS ON FILE | | | | | | |
| MICHAEL BAUMGROTZ | C/O ABSOLUT OF WESTFIELD | | | | | | |
| MICHAEL BOVE | 88 NORTH WILLOW | | | EAST AURORA | NY | 14052 | |
| MICHAEL BURRELL | 1305 GRIDLEY RD. | | | CORNING | NY | 14830 | |
| MICHAEL CHRIST | | | | | | | |
| MICHAEL DENNEHY | 42 MILL ST. | | | SPRINGVILLE | NY | 14141 | |
| MICHAEL J. DOLAMORE, MD, CMD, AGSF | 25 BETH DRIVE | | | KINGSTON | NY | 12401 | |
| MICHAEL J. MERLETTI DPM | 282 RANSOM RD. | | | GRAND ISLAND | NY | 14072 | |
| MICHAEL J. MERLETTI DPM | 616 PINE AVE. | | | NIAGARA FALLS | NY | 14301 | |
| MICHAEL LIZON | C/O ABSOLUT OF GASPORT | | | | | | |
| MICHAEL MADIGAN | C/O ABSOLUT @ THREE RIVERS | | | | | | |
| MICHAEL MAHNKE | 4556 ST. RT. 414 | | | BEAVER DAMS | NY | 14812 | |
| MICHAEL MORTON | BOX 42 RTE 62 | | | ELINGTON | NY | 14732 | |
| MICHAEL SHERIDAN | 251 HEMSTREET RD. | | | EAST AURORA | NY | 14052 | |
| MICHAEL'S BANQUET FACILITY | 4885 SOUTHWESTERN BLVD | | | HAMBURG | NY | 14075 | |
| MICHALEK, ASHLEY | ADDRESS ON FILE | | | | | | |
| MICHAUD, RHIANNON | ADDRESS ON FILE | | | | | | |
| MICHELE B. SIMON, M.A. | 130 S. UNION ST. | | | OLEAN | NY | 14760 | |
| MICHELE B. SIMON, M.A. | 3799 SOUTH NINE MILE ROAD | | | ALLEGANY | NY | 14706 | |
| MICHELLE GRAHAM | 10660 CAGWIN RD. | | | DELEVAN | NY | 14042 | |
| MICHELLE ROVNAK | 69 THOMAS DR. | | | WEST SENECA | NY | 14224 | |
| MIDDLEPORT COUNTRY ESTATES | 916 UPPER MOUNTAIN ROAD | | | LEWISTON | NY | 14092 | |
| MIDDLEPORT FAMILY HEALTH CENTER | 81 ROCHESTER RD. | P. O. BOX 188 | | MIDDLEPORT | NY | 14105 | |
| MIDSTATE BAKERY DISTRIBUTORS, INC. | P. O. BOX 23354 | | | ROCHESTER | NY | 14692 | |
| MIDSTATE BAKERY DISTRIBUTORS, INC. | P.O. BOX 23374 | | | ROCHESTER | NY | 14692 | |
| MIENEY, MARY | ADDRESS ON FILE | | | | | | |
| MIESS, ASHLEY | ADDRESS ON FILE | | | | | | |
| MIGAS, CHERYL | ADDRESS ON FILE | | | | | | |
| MIKA, MORGAN | ADDRESS ON FILE | | | | | | |
| MIKA, MORGAN | C/O ABSOLUT ORCHARD PARK | | | | | | |
| MIKE HORNING | 30 DELWOOD RD. | | | AMHERST | NY | 14226 | |
| MIKE KORNRICH | 59 CULVER PKWY | | | ROCHESTER | NY | 14609 | |
| MIKE MORTON | 207 RT. 62 | | | CONEWANGO VALLEY | NY | 14726 | |
| MIKE MORTON | CLEARCREEK CARRIAGES | BOX 42 ROUTE 62 | | ELLINGTON | NY | 14732 | |

**Absolut Facilities Management, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|
| MIKE MORTON | P.O. BOX 42 | ROUTE 62 | | ELLINGTON | NY | 14732 | |
| MIKEY DEE'S CAFE | 227 MAIN STREET | | | EAST AURORA | NY | 14052 | |
| MIKO, MICHELE | ADDRESS ON FILE | | | | | | |
| MIKRUT, LAURI | ADDRESS ON FILE | | | | | | |
| MILDRED SUTTELL | C/O ABSOLUT AURORA PARK | | | | | | |
| MILES, ASHLEY | ADDRESS ON FILE | | | | | | |
| MILES, TAMMY | ADDRESS ON FILE | | | | | | |
| MILLARD FILLMORE HOSPITAL | PO BOX 8000 DEPT 002 | | | BUFFALO | NY | 14267-0002 | |
| MILLER, CARLEY | ADDRESS ON FILE | | | | | | |
| MILLER, CARLEY | C/O ABSOLUT AT ORCHARD PARK | | | | | | |
| MILLER, CHARAY | ADDRESS ON FILE | | | | | | |
| MILLER, COREY | ADDRESS ON FILE | | | | | | |
| MILLER, ELAINA | ADDRESS ON FILE | | | | | | |
| MILLER, IDELIA | ADDRESS ON FILE | | | | | | |
| MILLER, JOANNE | ADDRESS ON FILE | | | | | | |
| MILLER, KAREN | ADDRESS ON FILE | | | | | | |
| MILLER, KATHY | ADDRESS ON FILE | | | | | | |
| MILLER, KIARA | ADDRESS ON FILE | | | | | | |
| MILLER, LEONDRA | ADDRESS ON FILE | | | | | | |
| MILLER, LINDSAY | ADDRESS ON FILE | | | | | | |
| MILLER, LISA | ADDRESS ON FILE | | | | | | |
| MILLER, NATIKA | ADDRESS ON FILE | | | | | | |
| MILLER, NICHOLAS | ADDRESS ON FILE | | | | | | |
| MILLER, RACHEL | C/O ABSOLUT FACILITIES MGT. | | | | | | |
| MILLER, ROSE | ADDRESS ON FILE | | | | | | |
| MILLER, YOLANDA | ADDRESS ON FILE | | | | | | |
| MILLIGAN, LISA | ADDRESS ON FILE | | | | | | |
| MILLIKEN, JANELLE | ADDRESS ON FILE | | | | | | |
| MILLIKEN, JANELLE | C/O ABSOLUT ORCHARD PARK | | | | | | |
| MILLS, CATHLEEN | C/O ABSOLUT AT THREE RIVERS | | | | | | |
| MILLS, JASMINE | ADDRESS ON FILE | | | | | | |
| MILLS, JEANETTE | ADDRESS ON FILE | | | | | | |
| MIMS-HIGGS, TAYLOR | ADDRESS ON FILE | | | | | | |
| MINGO, TANISHA | ADDRESS ON FILE | | | | | | |
| MINGO-STEWARD, MERCEDES | ADDRESS ON FILE | | | | | | |
| MINK, TONI | ADDRESS ON FILE | | | | | | |
| MIRANDO, LIZA | ADDRESS ON FILE | | | | | | |
| MIRANDO, TYLER | ADDRESS ON FILE | | | | | | |
| MIREK JR., MICHAEL | ADDRESS ON FILE | | | | | | |
| MISCHEL, JENNIFER | ADDRESS ON FILE | | | | | | |
| MISSION HEALTH CONCEPTS, INC | 215 MUSHROOM BLVD. BLDG 18 | | | ROCHESTER | NY | 14623 | |
| MITCHELL, ANGELA | ADDRESS ON FILE | | | | | | |
| MITCHELL, BRITTANY | ADDRESS ON FILE | | | | | | |
| MITCHELL, MICHELLE | ADDRESS ON FILE | | | | | | |
| MKS PLUMBING CORP. | 19 RANSIER DR. | | | WEST SENECA | NY | 14224 | |
| MLP PLUMBING & MECHANICAL, INC. | 3198 UNION RD., SUITE #300 | | | CHEEKTOWAGA | NY | 14227 | |
| MOBILE MINI | 7420 S. KYRENE RD. SUITE #101 | | | TEMPE | AZ | 85283 | |
| MOBILE MINI | 95 HOPKINS ST. | | | BUFFALO | NY | 14220-2130 | |
| MOBILE MINI | PO BOX 650882 | | | DALLAS | TX | 75265-0882 | |
| MOBILE MINI | PO BOX 740773 | | | CINCINNATI | OH | 45274-0773 | |
| MOBILEX USA | PO BOX 62510 | | | BALTIMORE | MD | 21264-2510 | |
| MOBLEY, SHERRI | ADDRESS ON FILE | | | | | | |
| MODERN CORPORATION | P. O. BOX 209 | | | MODEL CITY | NY | 14107 | |
| MODICA LAW FIRM | 2430 RIDGEWAY AVENUE | | | ROCHESTER | NY | 14626 | |
| MOEBS, MALLORY | ADDRESS ON FILE | | | | | | |
| MOLARI, INC. | 166 EAST ST. | | | PITTSFIELD | MA | 01201 | |
| MOLINARI, NICHOLAS | ADDRESS ON FILE | | | | | | |
| MONITCARE | 17 CRESTVIEW TERRACE | | | MONSEY | NY | 10952 | |
| MONKELBAAN, MARCIA | ADDRESS ON FILE | | | | | | |
| MONROE, MELINDA | ADDRESS ON FILE | | | | | | |

**Absolut Facilities Management, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|
| MONSOUR, DAMON | ADDRESS ON FILE | | | | | | |
| MONTGOMERY, AMANDA | ADDRESS ON FILE | | | | | | |
| MONTGOMERY, TASHIANA | ADDRESS ON FILE | | | | | | |
| MOODY, JENAE | ADDRESS ON FILE | | | | | | |
| MOONEY, ANN | ADDRESS ON FILE | | | | | | |
| MOORE, DAVID | ADDRESS ON FILE | | | | | | |
| MOORE, JAMES | ADDRESS ON FILE | | | | | | |
| MOORE, JANICE | ADDRESS ON FILE | | | | | | |
| MOORE, JEANNE | ADDRESS ON FILE | | | | | | |
| MOORE, KAREN | ADDRESS ON FILE | | | | | | |
| MOORE, NEIASHA | ADDRESS ON FILE | | | | | | |
| MOORE, PAIGE | ADDRESS ON FILE | | | | | | |
| MOORE, TABREA | ADDRESS ON FILE | | | | | | |
| MOORE-COOTE, ANGELA | ADDRESS ON FILE | | | | | | |
| MOOREHEAD, PAMELA | ADDRESS ON FILE | | | | | | |
| MORALES, JASMINE | ADDRESS ON FILE | | | | | | |
| MORALES, RAMIRO | ADDRESS ON FILE | | | | | | |
| MORALES-ORTIZ, AXEL | ADDRESS ON FILE | | | | | | |
| MORAN, ALAINA | ADDRESS ON FILE | | | | | | |
| MORAN, AMY | ADDRESS ON FILE | | | | | | |
| MORE, ELIANYS | ADDRESS ON FILE | | | | | | |
| MORENO, MADASYN | ADDRESS ON FILE | | | | | | |
| MORGAN, JASMINE | ADDRESS ON FILE | | | | | | |
| MORGAN, JEFFREY | ADDRESS ON FILE | | | | | | |
| MORGAN, RACHEL | ADDRESS ON FILE | | | | | | |
| MORGAN, SERINA | ADDRESS ON FILE | | | | | | |
| MORGAN, TIFFANY | ADDRESS ON FILE | | | | | | |
| MORICCA, SABRINA | ADDRESS ON FILE | | | | | | |
| MORLOCK, MELISSA | ADDRESS ON FILE | | | | | | |
| MORLOCK, STEPHANIE | ADDRESS ON FILE | | | | | | |
| MORPHOTRUST USA, INC. | ATTN: ACCOUNTS PAYABLE DEPARTMENT | 296 CONCORD RD. | | BILLERICA | MA | 01821 | |
| MORPHOTRUST USA, INC.* | FINANCE SERVICES | 6840 CAROTHERS PKWY. SUITE 650 | | FRANKLIN | TN | 37067 | |
| MORRELL, NICOLE | ADDRESS ON FILE | | | | | | |
| MORRIS, BRIAN | ADDRESS ON FILE | | | | | | |
| MORRIS, DEVIN | ADDRESS ON FILE | | | | | | |
| MORRIS, KELLY | ADDRESS ON FILE | | | | | | |
| MORRIS, KELLY | C/O ABSOLUT ORCHARD PARK | | | | | | |
| MORRIS, KOURTNEY | ADDRESS ON FILE | | | | | | |
| MORRISEY, MARSHALL | ADDRESS ON FILE | | | | | | |
| MORRISON, KIERRIA | ADDRESS ON FILE | | | | | | |
| MORRISON, QUISHANA | ADDRESS ON FILE | | | | | | |
| MORSE, LAUREN | ADDRESS ON FILE | | | | | | |
| MORSE, LAUREN | C/O ABSOLUT OF GASPORT | | | | | | |
| MORTON, JONATHAN | ADDRESS ON FILE | | | | | | |
| MORTON, TAMMY | ADDRESS ON FILE | | | | | | |
| MOSACK, MARISSA | ADDRESS ON FILE | | | | | | |
| MOSCATO, PEGGY | ADDRESS ON FILE | | | | | | |
| MOSEY, THERESA | ADDRESS ON FILE | | | | | | |
| MOSLEY, KEILANA | ADDRESS ON FILE | | | | | | |
| MOSS, BRIANNA | ADDRESS ON FILE | | | | | | |
| MOSS, MEIASHA | ADDRESS ON FILE | | | | | | |
| MOSS, NATIKA | ADDRESS ON FILE | | | | | | |
| MOSS, QUANTELLA | ADDRESS ON FILE | | | | | | |
| MOSS, RAIZIYA | ADDRESS ON FILE | | | | | | |
| MOSS, TASHEMA | ADDRESS ON FILE | | | | | | |
| MOTA-NEPHEW, LISETTE | ADDRESS ON FILE | | | | | | |
| MOTOR TRENDZ | 7584 EAST MAIN ROAD | | | WESTFIELD | NY | 14787 | |
| MOULE, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| MOULE, MCKAYLA | ADDRESS ON FILE | | | | | | |
| MOULE, MCKAYLA | C/O ABSOLUT AT GASPORT | | | | | | |

**Absolut Facilities Management, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country |
|------|----------|----------|----------|------|-------|-------------|---------|
| MOURER, SARAH | ADDRESS ON FILE | | | | | | |
| MOUSSA, HAMZA | ADDRESS ON FILE | | | | | | |
| MOYER, ELIZABETH | ADDRESS ON FILE | | | | | | |
| MUELLER, LORRAINE | ADDRESS ON FILE | | | | | | |
| MUELLER, SHERYL | ADDRESS ON FILE | | | | | | |
| MUHL, DANAH | ADDRESS ON FILE | | | | | | |
| MULLEN, ALEXIS | ADDRESS ON FILE | | | | | | |
| MULLEN, DEQUAN | ADDRESS ON FILE | | | | | | |
| MULSON, JACQUELINE | ADDRESS ON FILE | | | | | | |
| MUNDT, CRYSTAL | ADDRESS ON FILE | | | | | | |
| MUNN, CINDY | ADDRESS ON FILE | | | | | | |
| MUNN, CINDY | C/O ABSOLUT OF GASPORT | | | | | | |
| MUNN, ERIN | ADDRESS ON FILE | | | | | | |
| MUNSON, TAYLOR | ADDRESS ON FILE | | | | | | |
| MURAWSKI, DANIEL | 2525 POPLAR ST. | | | DENVER | CO | 80207 | |
| MURAWSKI, DANIEL | ADDRESS ON FILE | | | | | | |
| MURAWSKI, DANIEL | C/O ABSOLUT ORCHARD PARK | | | | | | |
| MURPHY, ALEXANDRIA | ADDRESS ON FILE | | | | | | |
| MURPHY, NANCY | C/O BILLIT, AIT | | | | | | |
| MURRAY ROOFING CO., INC. | 600 CAYUGA CREEK RD. | | | CHEEKTOWAGA | NY | 14227-1932 | |
| MURRAY, BRADLEY | ADDRESS ON FILE | | | | | | |
| MUSCHAWECK, TIFFANY | ADDRESS ON FILE | | | | | | |
| MUSIAL, ELIZABETH | ADDRESS ON FILE | | | | | | |
| MUSSO, MARY | C/O ABSOLUT AT THREE RIVERS | | | | | | |
| MUTESI, ALINE | ADDRESS ON FILE | | | | | | |
| MUTHANNA, HANA | ADDRESS ON FILE | | | | | | |
| MY MINI CASA, LLC | 974 WEST 14420 SOUTH, BLDG 4 | | | SALT LAKE CITY | UT | 84065 | |
| MYE, JOHN | ADDRESS ON FILE | | | | | | |
| MYE, JOHN | C/O ABSOLUT AT ALLEGANY | | | | | | |
| MYE, JOHNNA | ADDRESS ON FILE | | | | | | |
| MYE, JOHNNA | C/O THE WATERS OF HOUGHTON | | | | | | |
| MYERS, BROOKLYN | ADDRESS ON FILE | | | | | | |
| MYERS, MEEGHEN | ADDRESS ON FILE | | | | | | |
| MYERS, SARAH | C/O ABSOLUT OF WESTFIELD | | | | | | |
| MYERS, TAMMY | C/O ABSOLUT FACILITIES MGT | | | | | | |
| MYERS, TAYLOR | ABSOLUT ORCHARD PARK | | | | | | |
| MYERS, TAYLOR | ADDRESS ON FILE | | | | | | |
| MYERS, WENDY | ADDRESS ON FILE | | | | | | |
| MYLES, PAIGE | ADDRESS ON FILE | | | | | | |
| MYLES-JONES, ROBBY | ADDRESS ON FILE | | | | | | |
| MYLES-JONES, SALENA | ADDRESS ON FILE | | | | | | |
| MYRA HORTON | 144 FISHER ST. | | | BUFFALO | NY | 14215 | |
| MYREE, GOLDIE | ADDRESS ON FILE | | | | | | |
| MYRON CORP. | P. O. BOX 660888 | | | DALLAS | TX | 75266-0888 | |
| MYRON CORP. | P.O. BOX 802616 | | | CHICAGO | IL | 60680-2616 | |
| MYRON CORP. | PO BOX 69073 | | | BALTIMORE | MD | 21264 | |
| NAM (NATIONAL ARBITRATION & MEDIATION) | 990 STEWART AVENUE | | | GARDEN CITY | NY | 11530 | |
| NANCY BOEHM | 123 MARIEMONT AVE, | | | BUFFALO | NY | 14220 | |
| NANCY MARRON | 6778 KEVINTON PL. | | | BOSTON | NY | 14025 | |
| NANCY MCMURRAY | 10926 MAPLE RIDGE | | | MEDINA | NY | 14103 | |
| NANCY SWYERS | 1643 MARINA LAKE DR. | | | KISSIMMEE | FL | 34744 | |
| NANCY WALKER | 7577 NORTH GALE ST | | | WESTFIELD | NY | 01454 | |
| NANDOR DECSI | 8868 BACK CREEK RD. | | | BOSTON | NY | 14025 | |
| NANESS, CHAIET & NANESS, LLC | 375 NORTH BROADWAY, SUITE 202 | | | JERICHO | NY | 11753 | |
| NAPLES, SUSAN | ADDRESS ON FILE | | | | | | |
| NARRAWAY, JODY | ADDRESS ON FILE | | | | | | |
| NASCENTIA HEALTH | ATTN: CLAIMS DEPT | PO BOX 11157 | | SYRACUSE | NY | 13218 | |
| NASCENTIA HEALTH | PO BOX 211356 | | | EAGAN | MN | 55121 | |
| NASCO | P.O. BOX 901 | | | FORT ATKINSON | WI | 53538-0901 | |
| NASH, RACHAEL | ADDRESS ON FILE | | | | | | |

**Absolut Facilities Management, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country |
|------|----------|----------|----------|------|-------|-------------|---------|
| NASSAR, DANIELLE | ADDRESS ON FILE | | | | | | |
| NATAL, JEORELYN | ADDRESS ON FILE | | | | | | |
| NATALIE RECKTENWALT | 35 FAWN TRAIL | | | WEST SENECA | NY | 14224 | |
| NATHAN MYERS | 7546 EAST LAKE ROAD | | | WESTFIELD | NY | 14787 | |
| NATIONAL CARE SYSTEMS, LLC | 14C 53RD STREET | SUITE 220 | | BROOKLYN | NY | 11232 | |
| NATIONAL DATACARE CORPORATION | PROCESSING CENTER | P. O. BOX 222430 | | CHANTILLY | VA | 20153-2430 | |
| NATIONAL ELEVATOR INDUSTRY | 19 CAMPUS BLVD., SUITE 200 | | | NEWTOWN SQUARE | PA | 19073-3228 | |
| NATIONAL ELEVATOR INDUSTRY | PO BOX 910 | | | NEWTOWN SQUARE | PA | 19073-3288 | |
| NATIONAL FIRE & MARINE | 1314 DOUGLAS STREET SUITE 1400 | | | OMAHA | NE | 68102 | |
| NATIONAL FUEL | 6363 MAIN STREET | | | WILLIAMSVILLE | NY | 14221 | |
| NATIONAL FUEL | P. O. BOX 4103 | | | BUFFALO | NY | 14264 | |
| NATIONAL FUEL | PO BOX 371835 | | | PITTSBURGH | PA | 15250-7835 | |
| NATIONAL GRID | 40 SYLVAN ROAD | | | WALTHAM | MA | 02451 | |
| NATIONAL GRID | P. O. BOX 11737 | | | NEWARK | NJ | 07101-4737 | |
| NATIONAL GRID | PO BOX 11742 | | | NEWARK | NJ | 07101 | |
| NATIONAL PEN | P. O. BOX 55000 | DEPARTMENT 274501 | | DETROIT | MI | 48255-2745 | |
| NATIONAL RECOVERY AGENCY | PO BOX 67015 | | | HARRISBURG | PA | 17106 | |
| NAUGHTON, LILLIAN | ADDRESS ON FILE | | | | | | |
| NAVAROLI, ALEXIS | ADDRESS ON FILE | | | | | | |
| NAVITAS LEASE CORP. ISAOA | 814 HIGHWAY A1A NORTH, SUITE 260 | | | PONTE VERDE | FL | 32082 | |
| NAZZARO, BARBARA | ADDRESS ON FILE | | | | | | |
| NEAL, ALEXIS | ADDRESS ON FILE | | | | | | |
| NEAL, TENISHA | ADDRESS ON FILE | | | | | | |
| NEARY, TIM | C/O ABSOLUT OF ORCHARD PARK | | | | | | |
| NEARY, TIMOTHY | ADDRESS ON FILE | | | | | | |
| NEARY-STROMECKI, CASSIDY | ADDRESS ON FILE | | | | | | |
| NEDELL, TRACY | ADDRESS ON FILE | | | | | | |
| NEGRON, AMANDA | ADDRESS ON FILE | | | | | | |
| NEGRON, BRITTNEY | ADDRESS ON FILE | | | | | | |
| NEGRON, ELVIN | ADDRESS ON FILE | | | | | | |
| NELMS, JAMES | ADDRESS ON FILE | | | | | | |
| NELSON PROSTHETIC & OTHOTIC | 2959 GENESEE ST. | | | CHEEKTOWAGA | NY | 14225-2653 | |
| NELSON, CAMERYON | ADDRESS ON FILE | | | | | | |
| NELSON, CARA | ADDRESS ON FILE | | | | | | |
| NELSON, CARRIE | ADDRESS ON FILE | | | | | | |
| NELSON, CAYILA | ADDRESS ON FILE | | | | | | |
| NELSON, EBONY | ADDRESS ON FILE | | | | | | |
| NELSON, KEON | ADDRESS ON FILE | | | | | | |
| NERI, HEATHER | ADDRESS ON FILE | | | | | | |
| NETTER, NIKAYLA | ADDRESS ON FILE | | | | | | |
| NETTLES, VANDELHIA | ADDRESS ON FILE | | | | | | |
| NEU, CAROL | ADDRESS ON FILE | | | | | | |
| NEUBAUER-KOCH, BRITTANY | ADDRESS ON FILE | | | | | | |
| NEUHAUSER, RUBIN & MENDLOWITZ, LLC | 255 WARNER AVE. | | | ROSLYN HEIGHTS | NY | 11577 | |
| NEUHAUSER, RUBIN & MENDLOWITZ, LLC | 680 CENTRAL AVE, SUITE 105 | | | CEDARHURST | NY | 11516 | |
| NEUHAUSER, RUBIN & MENDLOWITZ, LLC | 98-22 METROPOLITAN AVE | | | FOREST HILLS | NY | 11375 | |
| NEUHAUSER, RUBIN & MENDLOWITZ, LLC | 99-06 METROPOLITAN AVE | | | FOREST HILLS | NY | 11375 | |
| NEUHAUSER, RUBIN & MENDLOWITZ, LLC* | 255 WARNER AVE. | | | ROSLYN HEIGHTS | NY | 11577 | |
| NEUMAN, LISA | ADDRESS ON FILE | | | | | | |
| NEUMAN, MELISSA | ADDRESS ON FILE | | | | | | |
| NEW JERSEY FAMILY SUPPORT PAYMENT CENTER | NJ SUPPORT PAYMENT CENTER | PO BOX 4880 | | TRENTON | NJ | 08650 | |
| NEW YORK LIFE | P. O. BOX 742545 | | | CINCINNATI | OH | 45274-2545 | |
| NEW YORK LIFE | PO BOX 423 | | | PARSIPPANY | NJ | 07054 | |
| NEW YORK LIFE | PO BOX 6916 | | | CLEVELAND | OH | 44101 | |
| NEW YORK STATE DEP OF TAXATION & FINANCE | CORP-V | P.O. BOX 15163 | | ALBANY | NY | 12212-5163 | |
| NEW YORK STATE DEPARTMENT OF HEALTH | BUREAU OF NARCOTIC ENFORCEMENT | RIVERVIEW CENTER | | ALBANY | NY | 12204 | |
| NEW YORK STATE DEPARTMENT OF HEALTH | MEDICAID FINANCIAL MANAGEMENT | GNARESP CORNING TOWER, ROOM 2739 | | ALBANY | NY | 12237 | |
| NEW YORK STATE HEALTH DEPART. | BUREAU OF CONTROLLED SUB. | 433 RIVER STREET, SUITE 303 | | TROY | NY | 12180-2299 | |
| NEW YORK STATE HEALTH DEPART. | BUREAU OF NARCOTIC ENFORCEMENT | 433 RIVER ST. FIFTH FLOOR | | TROY | NY | 12180-2299 | |
| NEW, EDTASHA | ADDRESS ON FILE | | | | | | |

**Absolut Facilities Management, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country |
|------|----------|----------|----------|------|-------|-------------|---------|
| NEWBERRY, RACHELLE | ADDRESS ON FILE | | | | | | |
| NEWELL, MICHELENE | ADDRESS ON FILE | | | | | | |
| NEWHOUSE, DAVID | ADDRESS ON FILE | | | | | | |
| NEWKIRK, RASHEENAE | ADDRESS ON FILE | | | | | | |
| NEWMAN, MICHELLE | ADDRESS ON FILE | | | | | | |
| NEWMAN, WILLIAM | ADDRESS ON FILE | | | | | | |
| NEWMAN-CLIFFORD, JOANNE | ADDRESS ON FILE | | | | | | |
| NEWSOME, BOBBIE | ADDRESS ON FILE | | | | | | |
| NEWSOME, BOBBIE | C/O ABSOLUT OF GASPORT | | | | | | |
| NEWTON CONCRETE, INC. | 188 ELLICOTT RD | | | WEST FALLS | NY | 14170 | |
| NGO, LISA | ADDRESS ON FILE | | | | | | |
| NIAGARA COUNTY DEPT OF SOCIAL SERVICES | 100 DAVISON RD | P.O. BOX 506 | | LOCKPORT | NY | 14095-0506 | |
| NIAGARA COUNTY DEPT OF SOCIAL SERVICES | 20 EAST AVE. | | | LOCKPORT | NY | 14095 | |
| NIAGARA COUNTY DEPT OF SOCIAL SERVICES | 20-40 EAST AVENUE | P.O. BOX 506 | | LOCKPORT | NY | 14095-0506 | |
| NIAGARA COUNTY SHERIFF | 5526 NIAGARA STREET EXT. | P.O. BOX 496 | | LOCKPORT | NY | 14095-0496 | |
| NIAGARA COUNTY SURROGATE COURT | 175 HAWLEY ST | | | LOCKPORT | NY | 14094 | |
| NIAGARA FRONTIER FIDDLER'S ASSOCIATION | C/O JOANNE BRENNEN | 1380 SWANN RD | | YOUNGSTOWN | NY | 14174 | |
| NIAGARA FRONTIER FIDDLER'S ASSOCIATION | C/O JUDY ZYGMUNT | 2371 2ND ST. | | GRAND ISLAND | NY | 14072 | |
| NIAGARA GAZETTE | 310 NIAGARA ST. | | | NIAGARA FALLS | NY | 14303 | |
| NIAGARA HOSPICE, INC. | 4675 SUNSET DR. | | | LOCKPORT | NY | 14094 | |
| NIAGARA REHAB & NURSING CENTER | 822 CEDAR AVE. | | | NIAGARA FALLS | NY | 14302 | |
| NIAGARA SCENIC TOURS | 2926 LAKEVILLE RD | | | AVON | NY | 14414 | |
| NICEFORO AND BRAUN DDS, PC | 285 MAIN STREET | | | EAST AURORA | NY | 14052 | |
| NICHOLAS H. NOYES HOSPITAL | 111 CLARA BARTON ST. | | | DANSVILLE | NY | 14437 | |
| NICHOLAS ZAPPIA | 158 WINDMILL DR. | | | WEST SENECA | NY | 14224 | |
| NICHOLAS, PEROT, SMITH, BERNHARDT AND ZOSH | ADDRESS ON FILE | | | | | | |
| NICHOLS, FELICIA | ADDRESS ON FILE | | | | | | |
| NICHOLS, SUSAN | ADDRESS ON FILE | | | | | | |
| NICHOLSON, SHAWN | ADDRESS ON FILE | | | | | | |
| NICKEL CITY REPTILES & EXOTICS | PO BOX 1791 | | | BUFFALO | NY | 14225 | |
| NICKERSON, CHRISTINE | ADDRESS ON FILE | | | | | | |
| NICKERSON, CLIFFORD | ADDRESS ON FILE | | | | | | |
| NICK'S PROPERTY MAINTENANCE, LLC | 8927 LOWER ST | | | RUSHFORD | NY | 14777 | |
| NICPON, REBECCA | ADDRESS ON FILE | | | | | | |
| NIEMET-HORNBERGER, DANA | ADDRESS ON FILE | | | | | | |
| NIETHE, JESSICA | ADDRESS ON FILE | | | | | | |
| NIEVES, EDWIN | ADDRESS ON FILE | | | | | | |
| NIGRO, RENEE | ADDRESS ON FILE | | | | | | |
| NIGRO, RENEE | C/O ABSOLUT AT GASPORT | | | | | | |
| NIGRO, RENEE | C/O THE WATERS OF GASPORT | | | | | | |
| NIMELY, BLAMON | ADDRESS ON FILE | | | | | | |
| NINA BENZ | 332 WEST MAIN ST. | | | SPRINVILLE | NY | 14141 | |
| NINA RHOADRS | 342 MAIN ST. | | | ATTICA | NY | 14011 | |
| NISSAN MOTOR ACCEPTANCE CORPORATION | P. O. BOX 17123 | | | BALTIMORE | MD | 21297-1123 | |
| NOCO ENERGY CORP | P.O. BOX 1026 | | | BUFFALO | NY | 14240-1026 | |
| NOECKER, LEEANNE | ADDRESS ON FILE | | | | | | |
| NOLAN, ANGELA | ADDRESS ON FILE | | | | | | |
| NOLAN, MACKENZIE | ADDRESS ON FILE | | | | | | |
| NOLDER, JILL | ADDRESS ON FILE | | | | | | |
| NOMAN, FATIMA | ADDRESS ON FILE | | | | | | |
| NOMAN, NASREEN | ADDRESS ON FILE | | | | | | |
| NORGREN, BARBARA | ADDRESS ON FILE | | | | | | |
| NORM WOHLABAUGH | 15 BRIAR HILL RD. | | | ORCHARD PARK | NY | 14127 | |
| NORMAN BLINSTON | 5365 REITER RD. | | | EAST AURORA | NY | 14052 | |
| NORRIS, ADA | ADDRESS ON FILE | | | | | | |
| NORTH COUNTY LANDSCAPING, LLC | PO BOX 302 | | | DUNKIRK | NY | 14048 | |
| NORTHTOWNS CARDIOLOGY PLLC | 5530 SHERIDAN DR., SUITE 2 | | | WILLIAMSVILLE | NY | 14221-3730 | |
| NORTHTOWNS ORTHOPEDICS, PC | 8750 TRANSIT RD. SUITE 105 | | | EAST AMHERST | NY | 14051 | |
| NORWOOD, SHANNON | ADDRESS ON FILE | | | | | | |
| NORWOOD, SHANNON | ADDRESS ON FILE | | | | | | |

**Absolut Facilities Management, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|
| NOTARY PUBLIC CENTRAL | 126 DIVISION AVE. | | | MASSAPEQUA | NY | 11758 | |
| NOTARY PUBLIC CENTRAL | 2011 ORINOCO DR. | | | WEST ISLIP | NY | 11795 | |
| NOVACK BURNBAUM CRYSTAL LLP | 8TH FLOOR | 675 THIRD AVE. | | NEW YORK | NY | 10017 | |
| NOVACK BURNBAUM CRYSTAL LLP | ATTORNEYS AT LAW | 300 EAST 42ND ST. | | NEW YORK | NY | 10017 | |
| NOVAK, BETHANY | 6722 DERBY ROAD | | | DERBY | NY | 14047 | |
| NOVAK, BETHANY | C/O ABSOLUT OF WESTFIELD | | | | | | |
| NOVO, FIDELITA | C/O ABSOLUT THREE RIVERS | | | | | | |
| NOWAK, CHRISTINE | ADDRESS ON FILE | | | | | | |
| NOWAK, JILLIAN | ADDRESS ON FILE | | | | | | |
| NOWELL, AMY | ADDRESS ON FILE | | | | | | |
| NOWELL, SIGRID | ADDRESS ON FILE | | | | | | |
| NOWORYTA, TARA | ADDRESS ON FILE | | | | | | |
| NUERNBERGER, MOLLY | ADDRESS ON FILE | | | | | | |
| NUISANCE NO MORE | 3046 MIDDLE RD. | | | DUNKIRK | NY | 14048 | |
| NUNES, SHEILA | ADDRESS ON FILE | | | | | | |
| NUNN, AMY | C/O ABSOLUT THREE RIVERS | | | | | | |
| NURMI, SUSAN | ADDRESS ON FILE | | | | | | |
| NURSE CONNECTION STAFFING, INC. | 1 COMPUTER DRIVE SOUTH | | | ALBANY | NY | 12205 | |
| NURSE FINDERS, INC. | 12400 HIGH BLUFF DR. | SUITE 100 | | SAN DIEGO | CA | 92130 | |
| NURSE FINDERS, INC. | 8925 N. MERIDIAN STREET, SUITE 110 | | | INDIANAPOLIS | IN | 46260 | |
| NURSE FINDERS, INC. | P.O. BOX 5098 | | | INDIANAPOLIS | IN | 46255-5098 | |
| NURSE FINDERS, INC. | P.O. BOX 910738 | | | DALLAS | TX | 75391-0738 | |
| NUTRITION CONSULTING SERVICES, INC. | 546 SCOTLAND STREET | | | DUNEDIN | FL | 34698 | |
| NUTRITION CONSULTING SERVICES, INC. | DBA BECKY DORNER & ASSOCIATES | CONSULTING | | NAPLES | FL | 34110 | |
| NYITRAI, ROBERT | ADDRESS ON FILE | | | | | | |
| NYS CHILD SUPPORT PROCESSING CENTER | LIVINGSTON COUNTY | P.O. BOX 15363 | | ALBANY | NY | 12212-5363 | |
| NYS COMMISSIONER OF HEALTH, NYNA | | | | | | | |
| NYS COMMISSIONER OF HEALTH, NYNA | ADDRESS NEEDED | | | | | | |
| NYS COMMISSIONER OF HEALTH, NYNA | ATTN: NYS NURSE AIDE PROGRAM | PROMETRIC | | ST. PAUL | MN | 55108 | |
| NYS COMMISSIONER OF HEALTH, NYNA | NYS NURSE AIDE REG. RECERTIFICATION | THE CHAUNCEY GROUP INTL | | PRINCETON | NJ | 08540 | |
| NYS COMMISSIONER OF HEALTH, NYNA | PROMETRIC - NYS NURSE AIDE PROGRAM | 7941 CORPORATE DR. | | NOTTINGHAM | MD | 21236 | |
| NYS COMMISSIONER OF HEALTH, NYNA | THE CHAUNCEY GROUP | NYCNA RETESTING | | PRINCETON | NJ | 08541 | |
| NYS COMMISSIONER OF HEALTH, NYNA | THOMSON PROMETRIC | 2000 LENOX DRIVE, 3RD FLOOR | | LAWRENCEVILLE | NJ | 08648 | |
| NYS COMMISSIONER OF HEALTH, NYNA | THOMSON PROMETRIC | P.O. BOX 6535 | | PRINCETON | NJ | 08541 | |
| NYS DEPARTMENT OF HEALTH | 150 BROADWAY | RIVERVIEW CENTER | | ALBANY | NY | 12204 | |
| NYS DEPARTMENT OF STATE | DIVISION OF LICENSING SERVICES | PO BOX 22065 | | ALBANY | NY | 12201-2065 | |
| NYS DIVISION OF HUMAN RIGHTS | ADDRESS ON FILE | | | | | | |
| NYS FILING FEE | STATE PROCESSING CENTER | P. O. BOX 15150 | | ALBANY | NY | 12212-5150 | |
| NYS HIGHER EDUCATION SERVICES CORP. | GPO | P.O. BOX 26444 | | NEW YORK | NY | 10087-6444 | |
| NYS HIGHER EDUCATION SERVICES CORP. | P O BOX 645182 | | | CINCINNATI | OH | 45264-5182 | |
| NYS HIGHER EDUCATION SERVICES CORP. | P.O. BOX 1290 | | | NEWARK | NJ | 07101-1290 | |
| NYS OMIG/RAC*** | PO BOX 417778 | | | BOSTON | MA | 02241-7778 | |
| NYS UNEMPLOYMENT INSURANCE | | | | | | | |
| NYSEG | 150 ERIE ST. | | | LANCASTER | NY | 14086 | |
| NYSEG | 18 LINK DRIVE | | | BINGHAMTON | NY | 13904 | |
| NYSEG | PO BOX 5240 | | | BINGHAMTON | NY | 13902 | |
| NYSEG | PO BOX 847812 | | | BOSTON | MA | 02284-7812 | |
| NYSHFA - DISTRICT 10 | P.O. BOX 1875 | | | WILLIAMSVILLE | NY | 14231-1875 | |
| NYSHFA* | 33 ELK STREET | SUITE 300 | | ALBANY | NY | 12207 | |
| OAK HILL BULK FOOD | 3173 NY 14A | | | PENN YAN | NY | 14527 | |
| OAKS, GREGORY | ADDRESS ON FILE | | | | | | |
| OBSERVER | C/O THE POST JOURNAL | PO BOX 370 | | JAMESTOWN | NY | 14702 | |
| O'CONNELL ELECTRIC CO. INC. | 301 STOUTENGER STREET | | | EAST SYRACUSE | NY | 13057 | |
| O'CONNELL, SARAH | ADDRESS ON FILE | | | | | | |
| O'CONNOR MECHANICAL CORP. | 203 FISHER RD. | | | LACKAWANNA | NY | 14218 | |
| O'DELL, KAYLA | ADDRESS ON FILE | | | | | | |
| ODRZYWOLSKI, MELISSA | ADDRESS ON FILE | | | | | | |
| OF THE SEA, LLC | P. O. BOX 365 | | | CLARENCE | NY | 14031 | |
| OF THE SEA, LLC* | PO BOX 365 | | | CLARENCE | NY | 14031 | |
| OFFHAUS, JAMIE | ADDRESS ON FILE | | | | | | |

**Absolut Facilities Management, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country |
|------|----------|----------|----------|------|-------|-------------|---------|
| OFFHAUS, NANCY | ADDRESS ON FILE | | | | | | |
| OFFICE OF THE ATTORNEY GENERAL | CHILD SUPPORT DIV-MEDICAL UNIT | PO BOX 1328 | | AUSTIN | TX | 78767-1328 | |
| OFFICE OF THE ATTORNEY GENERAL | TX CHILD SUPPORT SDU | PO BOX 659791 | | SAN ANTONIO | TX | 78265-9791 | |
| OGLE, BARRY | ADDRESS ON FILE | | | | | | |
| OGOZALY, DARLENE | ADDRESS ON FILE | | | | | | |
| OHARA, ANTHONY | ADDRESS ON FILE | | | | | | |
| O'HARA, DIANE | 1515 UNDERHILL ROAD | | | EAST AURORA | NY | 14052 | |
| OHLSSON, MARTIN | ADDRESS ON FILE | | | | | | |
| OHRI MEDICAL GROUP,P.C. | 165 BROOKLYN ST. | | | WARSAW | NY | 14569 | |
| OLEAN GENERAL HOSPITAL | JOAN M. BELL | 515 MAIN STREET | | OLEAN | NY | 14760 | |
| OLEAN MEDICAL GROUP | 535 MAIN ST. | | | OLEAN | NY | 14760 | |
| OLEAN RADIOLOGY | PO BOX 22309 | | | BALTIMORE | MD | 21203-4309 | |
| OLEAN TIMES HERALD | PO BOX 225 | | | WARSAW | NY | 14569 | |
| OLEAR, SUZANNAH | ADDRESS ON FILE | | | | | | |
| OLEJNICZAK, ASHLEY | ADDRESS ON FILE | | | | | | |
| OLEJNICZAK, ASHLEY | C/O ABSOLUT AURORA PARK | | | | | | |
| OLGA REHM | 4891 KECK RD | | | LOCKPORT | NY | 14094 | |
| OLIVER, JEAN | ADDRESS ON FILE | | | | | | |
| OLIVER, PAUL | ADDRESS ON FILE | | | | | | |
| OLIVER, PAUL | C/O ABSOLUT OF GASPORT | | | | | | |
| OLIVIERI, TASHA | ADDRESS ON FILE | | | | | | |
| OLSON-BUSHNELL, HAILEE | ADDRESS ON FILE | | | | | | |
| OMNICARE PHARMACY OF NEW YORK LLC | 342 NORTHERN LIGHTS DRIVE | | | NORTH SYRACUSE | NY | 13212 | |
| O'NEIL, ALEXUS | ADDRESS ON FILE | | | | | | |
| ONESPAN NORTH AMERICA, INC. | 121 WEST WACKER DRIVE | SUITE 2050 | | CHICAGO | IL | 60601 | |
| ONOLEE TRACY | 15 RYON CIRCLE | | | LAWRENCEVILLE | PA | 16929 | |
| ONSHIFT, INC. | 1621 EUCLID AVE #1400 | | | CLEVELAND | OH | 44115 | |
| OPTIMA HEALTHCARE SOLUTIONS, INC. | P.O. BOX 531734 | | | ATLANTA | GA | 30353 | |
| OPTIMA HEALTHCARE SOLUTIONS, INC.* | PO BOX 531734 | | | ATLANTA | GA | 30353 | |
| ORCHARD PARK CHAMBER OF | COMMERCE | 4211 NORTH BUFFALO RD. | | ORCHARD PARK | NY | 14127 | |
| ORCHARD PARK CHAMBER OF | COMMERCE | 6524 EAST QUAKER RD. | | ORCHARD PARK | NY | 14127 | |
| ORCHARD PARK FIRE DISTRICT-EMS | 5530 SHERIDAN DR. SUITE 3B | | | WILLIAMSVILLE | NY | 14221 | |
| ORCHARD PARK FIRE DISTRICT-EMS | 8610 MAIN ST. | | | WILLIAMSVILLE | NY | 14221 | |
| ORIENTAL TRADING COMPANY,INC. | ADDRESS NEEDED | | | | | | |
| ORIENTAL TRADING COMPANY,INC. | P. O. BOX 14502 | | | DES MOINES | IA | 50306-3502 | |
| ORIENTAL TRADING COMPANY,INC. | P. O. BOX 790403 | | | ST. LOUIS | MO | 63179-0403 | |
| ORIENTAL TRADING COMPANY,INC. | P.O. BOX 2049 | | | OMAHA | NE | 68103 | |
| ORIENTAL TRADING COMPANY,INC. | P.O. BOX 2308 | | | OMAHA | NE | 68103-2308 | |
| ORIENTAL TRADING COMPANY,INC. | P.O. BOX 2654 | | | OMAHA | NE | 68103-2654 | |
| ORIENTAL TRADING COMPANY,INC. | P.O. BOX 2659 | | | OMAHA | NE | 68103-2659 | |
| ORIENTAL TRADING COMPANY,INC. | P.O. BOX 3407 | | | OMAHA | NE | 68103-0407 | |
| ORISKA INS CO. | PO BOX 855 | 1310 UTICA ST | | ORISKANY | NY | 13424 | |
| ORKIN INC. | 139 DWIGHT PARK PARK | | | SYRACUSE | NY | 13209-1005 | |
| ORKIN INC. | 205 SUMMIT POINT DR. SUITE 3B | | | HENRIETTA | NY | 14467-9631 | |
| ORKIN INC. | 60 EARHART DR., STE 10 | | | AMHERST | NY | 14221-7054 | |
| ORLEANS COUNTY CHAMBER OF COMMERCE | PO BOX 501 | | | MEDINA | NY | 14103 | |
| ORLEANS COUNTY SHERIFF'S DEPARTMENT | 13925 RTE 31, STE 400 | | | ALBION | NY | 14411 | |
| ORTHOPAEDIC & SPORTS MEDICINE | 300 STATE ST. # 400A | | | ERIE | PA | 16507 | |
| ORTIZ, ALBERTO | C/O ABSOLUT OF THREE RIVERS | | | | | | |
| ORTIZ, ANGELA | ADDRESS ON FILE | | | | | | |
| ORTMAN, MICHAEL | ADDRESS ON FILE | | | | | | |
| ORTOLANO, SAMMIE-JO | ADDRESS ON FILE | | | | | | |
| ORTON, LISA | ADDRESS ON FILE | | | | | | |
| OSBORNE, TYJAH | ADDRESS ON FILE | | | | | | |
| OSINSKI, KELLY | ADDRESS ON FILE | | | | | | |
| OSORIO-VINALES, MAYLIN | ADDRESS ON FILE | | | | | | |
| OSTROVSKIS, LILIJA | ADDRESS ON FILE | | | | | | |
| OTIS ELEVATOR COMPANY | 41 PAGE PARK DRIVE | | | POUGHKEEPSIE | NY | 12603 | |
| OTIS ELEVATOR COMPANY | P.O. BOX 905454 | | | CHARLOTTE | NC | 28290-5454 | |
| OTIS ELEVATOR COMPANY | PO BOX 13716 | | | NEWARK | NJ | 07188-0716 | |

**Absolut Facilities Management, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country |
|------|----------|----------|----------|------|-------|-------------|---------|
| OTIS ELEVATOR COMPANY | PO BOX 73579 | | | CHICAGO | IL | 60673-7579 | |
| OVERALL SUPPLY, INC. | 823 EAST GATE DRIVE-UNIT #2 | | | MT. LAUREL | NJ | 08054 | |
| OVERTON, ALEXIS | ADDRESS ON FILE | | | | | | |
| OWEN, JENNIFER | ADDRESS ON FILE | | | | | | |
| OWENS, CARIN | ADDRESS ON FILE | | | | | | |
| OWENS, CHRISTINA | ADDRESS ON FILE | | | | | | |
| OWENS, IMARI | ADDRESS ON FILE | | | | | | |
| OWENS, JARED | ADDRESS ON FILE | | | | | | |
| OWENS, KENYATTA | ADDRESS ON FILE | | | | | | |
| OXFORD COVERAGES, INC | 2914 AVENUE LANE | | | BROOKLYN | NY | 11210 | |
| P. S. ELLIOTT SERVICES | 1767 KENMORE AVE. | | | KENMORE | NY | 14217 | |
| PABELLON, AYANNA | ADDRESS ON FILE | | | | | | |
| PACHETTI, PATRICIA | ADDRESS ON FILE | | | | | | |
| PACHOLCZAK, JOHN | ADDRESS ON FILE | | | | | | |
| PACITTI, COLISA | ADDRESS ON FILE | | | | | | |
| PACKER, KAY | ADDRESS ON FILE | | | | | | |
| PACYON, CHERYL | ADDRESS ON FILE | | | | | | |
| PADILLA, ANGELICA | ADDRESS ON FILE | | | | | | |
| PAELLA, MICHELLE | 225 GLENRIDGE | | | EAST AURORA | NY | 14052 | |
| PAETEC | P. O. BOX 1283 | | | BUFFALO | NY | 14240-1283 | |
| PAGANO, SARAH | ADDRESS ON FILE | | | | | | |
| PAINT TECHNOLOGIES, INC. | 47 HERITAGE DRIVE | | | LANCASTER | NY | 14086 | |
| PALMATIER, ALICIA | ADDRESS ON FILE | | | | | | |
| PALMER, HEATHER | ADDRESS ON FILE | | | | | | |
| PALMER, LATISHA | ADDRESS ON FILE | | | | | | |
| PALMER, LEVITA | ADDRESS ON FILE | | | | | | |
| PAMELA MARX | 360 HARPER RD. | | | ANGOLA | NY | 14009 | |
| PANGBURN, SAMANTHA | ADDRESS ON FILE | | | | | | |
| PANKOKE, ROBERT | ADDRESS ON FILE | | | | | | |
| PANN, SARAH | ADDRESS ON FILE | | | | | | |
| PANTERA, LAURA | ADDRESS ON FILE | | | | | | |
| PANZETTA, JANICE | ADDRESS ON FILE | | | | | | |
| PARAMOUNT ROOFING INC. | 786 TERRACE BLVD | | | DEPEW | NY | 14043 | |
| PARETTE WALKER | 26 CEDARBROOK DR | | | LANCASTERQ | NY | 14086 | |
| PARISH, KRISTIN | ADDRESS ON FILE | | | | | | |
| PARKER, CHANTELLE | ADDRESS ON FILE | | | | | | |
| PARKER, KATHLEEN | ADDRESS ON FILE | | | | | | |
| PARKER, YOLANDA | ADDRESS ON FILE | | | | | | |
| PARKER, YOLANDA | C/O ABSOLUT OF AURORA PARK | | | | | | |
| PARKHURST, DAVID | ADDRESS ON FILE | | | | | | |
| PARKHURST, KARRIANN | ADDRESS ON FILE | | | | | | |
| PARKS, RICKARYA | ADDRESS ON FILE | | | | | | |
| PARKS, STEPHON | ADDRESS ON FILE | | | | | | |
| PARLIER, JOY | ADDRESS ON FILE | | | | | | |
| PARMERTER, KYLIE | ADDRESS ON FILE | | | | | | |
| PARSON, STARRIE | ADDRESS ON FILE | | | | | | |
| PASCALL CONDIDA, MATTHEW | ADDRESS ON FILE | | | | | | |
| PASCUCCI, ANTHONY | ADDRESS ON FILE | | | | | | |
| PASTOR DON CARLSON | C/O ABSOLUT OF WESTFIELD | | | | | | |
| PAT ROTHENBERGER | 92 COVE CREEK RUN | | | WEST SENECA | NY | 14224 | |
| PATEL, PUJA | ADDRESS ON FILE | | | | | | Canada |
| PATERNOSH, ASHLEE | ADDRESS ON FILE | | | | | | |
| PATERNOSH, ROXANNE | ADDRESS ON FILE | | | | | | |
| PATERSON HEALTHCARE INTERIOR DESIGN | 1167 EAST 26TH ST. | | | BROOKLYN | NY | 11210 | |
| PATHOLOGY ASSOICATES OF ERIE | 5700 SOUTHWYCK BLVD. | | | TOLEDO | OH | 43614-1509 | |
| PATIENT POINT HOSPITAL SOLUTIONS LLC | 11408 OTTER CREEK SOUTH BLVD. | | | MABELVALE | AR | 72103 | |
| PATRCIA ROBBINS | 101 COLUMBIA ST. APT 407 | | | CORNING | NY | 14830 | |
| PATRICIA DAVIS | 133 HILLVUE AVE. | | | CORNING | NY | 14830 | |
| PATRICIA FERRARO | 1137 BORDEN RD. | | | DEPEW | NY | 14043 | |
| PATRICIA JENNING | 154 TAMPA DR. | | | BUFFALO | NY | 14220 | |

**Absolut Facilities Management, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|
| PATRICIA KESTER | 1401 GIRDLE RD. | | | ELMA | NY | 14059 | |
| PATRICIA PTAK | 59 BIRD ST | | | WESTFIELD | NY | 14787 | |
| PATRICIA RIVAS | 11130 WARNER HILL RD. | | | SOUTH WALES | NY | 14139 | |
| PATRICIA SMITH | 1187 ORCHARD PARK RD. | | | WEST SENECA | NY | 14224 | |
| PATRONIK, DENNIS | ADDRESS ON FILE | | | | | | |
| PATTERSON, BETHANY | ADDRESS ON FILE | | | | | | |
| PATTERSON, BRIANNA | ADDRESS ON FILE | | | | | | |
| PATTERSON, DAIJA | ADDRESS ON FILE | | | | | | |
| PATTERSON, ERIC | ADDRESS ON FILE | | | | | | |
| PATTERSON, KELLY | ADDRESS ON FILE | | | | | | |
| PATTERSON, LYNN | ADDRESS ON FILE | | | | | | |
| PATTI, JACQUELYN | ADDRESS ON FILE | | | | | | |
| PATTISON, HILLARY | ACTIVITY ADVANCE ACCOUNT | ABSOLUT AT WESTFIELD | | | | | |
| PATTISON, HILLARY DAWN | ADDRESS ON FILE | | | | | | |
| PATTISON, JAMES | ADDRESS ON FILE | | | | | | |
| PATTISON, NATHANIEL | ADDRESS ON FILE | | | | | | |
| PATTISON, NATHANIEL | C/O ABSOLUT OF WESTFIELD | | | | | | |
| PATTON ELECTRIC CO | 10378 BENNETT RD | | | FREDONIA | NY | 14063 | |
| PATTON, JARELL | ADDRESS ON FILE | | | | | | |
| PATTON, KRISTINA | ADDRESS ON FILE | | | | | | |
| PAUL ANTONIO | 268 CLAREMONT AVE. | | | TONAWANDA | NY | 14223 | |
| PAUL D. WEISS, ESQ | 22 VICTORIA BLVD. | | | KENMORE | NY | 14217 | |
| PAUL TONN | 30 PRENTICE ST | | | LOCKPORT | NY | 14094 | |
| PAUL, KERRY | C/O ABSOLUT AT THREE RIVERS | | | | | | |
| PAULY, MICHAEL | ADDRESS ON FILE | | | | | | |
| PAWLOWSKI, MEGAN | ADDRESS ON FILE | | | | | | |
| PAYNE, CHINITTA | ADDRESS ON FILE | | | | | | |
| PAYNE, HEATHER | ADDRESS ON FILE | | | | | | |
| PAYNE, NANCY | ADDRESS ON FILE | | | | | | |
| PAYNE, NANCY | C/O ABSOLUT OF GASPORT | | | | | | |
| PEAKE, TESHAWNA | ADDRESS ON FILE | | | | | | |
| PEARCE, JOHNNA | ADDRESS ON FILE | | | | | | |
| PEARSALL, KELLY | ADDRESS ON FILE | | | | | | |
| PEARSON, CHRISTINA | ADDRESS ON FILE | | | | | | |
| PEARSON, ERIKA | ADDRESS ON FILE | | | | | | |
| PECKHAM, WENDY | ADDRESS ON FILE | | | | | | |
| PECORA, MAKAYLA | ADDRESS ON FILE | | | | | | |
| PEEBLES, SHERAH | ADDRESS ON FILE | | | | | | |
| PEELMAN, DONNA | ADDRESS ON FILE | | | | | | |
| PEERLESS INSURANCE | PO BOX 515097 | | | LOS ANGELES | CA | 90051 | |
| PEGGY ERTELL | | | | | | | |
| PELLA WINDOW STORE | 2580 WALDEN AVENUE | | | BUFFALO | NY | 14225-4791 | |
| PELOW, ROBERT | ADDRESS ON FILE | | | | | | |
| PENDRAK, ALANAH | ADDRESS ON FILE | | | | | | |
| PENKATY, JENNIFER | ADDRESS ON FILE | | | | | | |
| PENKATY, JENNIFER | C/O ABSOLUT ORCHARD PARK | | | | | | |
| PENN DETROIT DIESEL-ALLISON | 350 BAILEY AVENUE | | | BUFFALO | NY | 14210-1737 | |
| PENN DETROIT DIESEL-ALLISON | 7044 INTERSTATE ISLAND RD. | | | SYRACUSE | NY | 13209 | |
| PENN DETROIT DIESEL-ALLISON | 8330 STATE RD. | | | PHILADELPHIA | PA | 19136 | |
| PENN DETROIT DIESEL-ALLISON | P.O. BOX 517830 | | | PHILADELPHIA | PA | 19175-7830 | |
| PENN DETROIT DIESEL-ALLISON | P.O. BOX 7777 W7830 | | | PHILADELPHIA | PA | 19175 | |
| PENN DETROIT DIESEL-ALLISON | PO BOX 829798 | | | PHILADELPHIA | PA | 19182-9798 | |
| PENN DETROIT DIESEL-ALLISON | S-5700 MAELOU DRIVE | | | HAMBURG | NY | 14075 | |
| PENNELL, MACHELE | C/O ABSOLUT @ THREE RIVERS | | | | | | |
| PENNICK, IBN | ADDRESS ON FILE | | | | | | |
| PENNICK, RASHAWN | ADDRESS ON FILE | | | | | | |
| PENNSYLVANIA SCDU | P.O. BOX 69112 | | | HARRISBURG | PA | 17106-9112 | |
| PENNY SAVER | 276 W. MAIN ST. | P.O. BOX 493 | | FREDONIA | NY | 14063 | |
| PENNYAMON, WILTON | ADDRESS ON FILE | | | | | | |
| PENSKE | | | | | | | |

**Absolut Facilities Management, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|
| PENSKE | PO BOX 827380 | | | PHILADELPHIA | PA | 19182 | |
| PEOPLES, AYANNA | ADDRESS ON FILE | | | | | | |
| PEPPERS, GEORGE | ADDRESS ON FILE | | | | | | |
| PEREIRA, KEEANA | ADDRESS ON FILE | | | | | | |
| PERFORMANT RECOVERY, INC. | C/O ECMC | P. O. BOX 9063 | | PLEASANTON | CA | 94566-9063 | |
| PERKINS COIE LLP | 1155 AVENUE OF THE AMERICAS | 22ND FLOOR | | NEW YORK | NY | 10036-2711 | |
| PERKINS, AVIANNA | ADDRESS ON FILE | | | | | | |
| PERKINS, BRIONNA | ADDRESS ON FILE | | | | | | |
| PERKINS, KIARA | ADDRESS ON FILE | | | | | | |
| PERKINS, LEANN | ADDRESS ON FILE | | | | | | |
| PERKINS, TIFFANY | ADDRESS ON FILE | | | | | | |
| PERRENULT, LARISSA | ADDRESS ON FILE | | | | | | |
| PERRIN, FELICIA | ADDRESS ON FILE | | | | | | |
| PERRY, BARBARA | ADDRESS ON FILE | | | | | | |
| PERRY, KAREN | ADDRESS ON FILE | | | | | | |
| PERRY, MARYANN | ADDRESS ON FILE | | | | | | |
| PERSON, FREDDIE | ADDRESS ON FILE | | | | | | |
| PESI HEALTH CARE | P.O. BOX 1000 | CMI EDUCATION INSTUTUTE | | EAU CLAIRE | WI | 54702 | |
| PESI HEALTH CARE | P.O. BOX 900 | | | EAU CLAIRE | WI | 54702 | |
| PETER FADELEY, CUSTODIAN | ADVANCE ACCOUNT | ABSOLUT ORCHARD PARK | | | | | |
| PETER FADELEY, CUSTODIAN | PETTY CASH | ABSOLUT ORCHARD PARK | | | | | |
| PETER SADOWSKI | PO BOX 311 | 2264 STATE ROUTE 4013 | | LITLE MEADOWS | PA | 18830-0311 | |
| PETER VAN SCOZZA | 30 BRIGGS DR. | | | ORCHARD PARK | NY | 14127 | |
| PETERSON, BRADLEY | ADDRESS ON FILE | | | | | | |
| PETERSON, CARLTON | ADDRESS ON FILE | | | | | | |
| PETERSON, DASIA | ADDRESS ON FILE | | | | | | |
| PETE'S MOVING, LLC | 11696 N CANADA ST. | | | HOLLAND | NY | 14080 | |
| PETE'S MOVING, LLC | 7397 SENECA ST. | | | EAST AURORA | NY | 14052 | |
| PETRELL, RACHEL | ADDRESS ON FILE | | | | | | |
| PETRIE, BRIANA | ADDRESS ON FILE | | | | | | |
| PETRO, AMY | ADDRESS ON FILE | | | | | | |
| PETRONE, PRISCILLA | ADDRESS ON FILE | | | | | | |
| PETRONE, PRISCILLA | C/O ABSOLUT OF HOUGHTON | | | | | | |
| PETT, CYNTHIA | ADDRESS ON FILE | | | | | | |
| PETTIT, EUGENE | ADDRESS ON FILE | | | | | | |
| PETTWAY-FRIDA, TYNISA | ADDRESS ON FILE | | | | | | |
| PHIL BAKER CONSTRUCTION, LLC | 3016 FLUVANNA AVE | | | JAMESTOWN | NY | 14701 | |
| PHILLIP REED | 161 MARINE DR., APT 2D | | | BUFFALO | NY | 14202 | |
| PHILLIPS LYTLE LLP | ATTORNEYS AT LAW | 3400 HSBC CENTER | | BUFFALO | NY | 14203 | |
| PHILLIPS LYTLE LLP | ONE CANALSIDE | 125 MAIN STREET | | BUFFALO | NY | 14203-2887 | |
| PHILLIPS LYTTLE | ONE CANALSIDE | 125 MAIN ST | | BUFFALO | NY | 14203 | |
| PHILLIPS, DEBORAH | ADDRESS ON FILE | | | | | | |
| PHILLIPS, DIAMOND | ADDRESS ON FILE | | | | | | |
| PHILLIPS, JACQUELINE | ADDRESS ON FILE | | | | | | |
| PHILLIPS, JENNIFER | ADDRESS ON FILE | | | | | | |
| PHILLIPS, JENNIFER | ADDRESS ON FILE | | | | | | |
| PHILLIPS, NITIKA | ADDRESS ON FILE | | | | | | |
| PHILLIPS, TAMMY | ADDRESS ON FILE | | | | | | |
| PHOENIX TEXTILE CORPORATION | 21 COMMERCE DR. | | | O'FALLON | MO | 63366 | |
| PHOENIX TEXTILE CORPORATION | PO BOX 1328 | | | ST. PETERS | MO | 63376-0023 | |
| PHYLLIS MAUGLE | C/O LINDA ZIELINSKI | 59 SHERRY DR. | | DEPEW | NY | 14043 | |
| PICKUP, ERIN | ADDRESS ON FILE | | | | | | |
| PIEKARSKI, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| PIEKARSKI, NIKOLAI | ADDRESS ON FILE | | | | | | |
| PIENTA, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| PIERCE, MORGAN | C/O ABSOLUT THREE RIVERS | | | | | | |
| PIERCE-BARBER, TASHARA | ADDRESS ON FILE | | | | | | |
| PIERONI, KATHRYN | ADDRESS ON FILE | | | | | | |
| PILLATH, STACEY | ADDRESS ON FILE | | | | | | |
| PILLATH, STACEY | ORCHARD BROOKE LIVING CENTRE | | | | | | |

**Absolut Facilities Management, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|
| PILUSKI, SARAH | ADDRESS ON FILE | | | | | | |
| PINIEWSKI, PAUL | ADDRESS ON FILE | | | | | | |
| PINTO, LAURA | ADDRESS ON FILE | | | | | | |
| PINZEL, REBECCA | ADDRESS ON FILE | | | | | | |
| PIONEER CREDIT RECOVERY | PO BOX 157 | | | ARCADE | NY | 14009 | |
| PIONEER CREDIT RECOVERY | PO BOX 158 | | | ARCADE | NY | 14009 | |
| PIPE EYE SEWER SYSTEMS, INC. | PO BOX 122 | | | BRADFORD | PA | 16701 | |
| PIRRO, ALYSIA | ADDRESS ON FILE | | | | | | |
| PISCITELLO, RANDI | ADDRESS ON FILE | | | | | | |
| PISHKA, MICHELLE | ADDRESS ON FILE | | | | | | |
| PISTO CARPET CARE | 13560 HENSKEE RD | | | ALDEN | NY | 14004 | |
| PISTO CARPET CARE | 61 ALMONT AVE. | | | WEST SENECA | NY | 14224 | |
| PITCHER, DEANN | ADDRESS ON FILE | | | | | | |
| PITKIN, NOELLE | ADDRESS ON FILE | | | | | | |
| PITNEY-BOWES | GLOBAL FINANCIAL SERVICES LLC | PO BOX 371887 | | PITTSBURGH | PA | 15250-7887 | |
| PITTS, MARTINIQUE | ADDRESS ON FILE | | | | | | |
| PITTS, TIMOTHY | ADDRESS ON FILE | | | | | | |
| PITZ, AMANDA | ADDRESS ON FILE | | | | | | |
| PIZZA DEL AUREO'S | 603 OAKWOOD SQUARE | | | EAST AURORA | NY | 14052 | |
| PLANT, CASSANDRA | ABSOLUT ORCHARD PARK | | | | | | |
| PLANT, CASSANDRA | ADDRESS ON FILE | | | | | | |
| PLATT, AMBER | ADDRESS ON FILE | | | | | | |
| PLATT, CHELSEY | ADDRESS ON FILE | | | | | | |
| PLEACE, JASMYN | ADDRESS ON FILE | | | | | | |
| PLEASANT VALLEY GREENHOUSE & NURSERY, IN | 2871 RT. 16 N | | | OLEAN | NY | 14760 | |
| PLESZEWSKI, NICOLE | ADDRESS ON FILE | | | | | | |
| PLOWUCHA, SUZANNE | ADDRESS ON FILE | | | | | | |
| PLUMB MASTER, INC. | P.O. BOX 700 | | | CONCORDVILLE | PA | 19331 | |
| PLUMB MASTER, INC. | P.O. BOX 890845 | | | CHARLOTTE | NC | 28289-0845 | |
| PLUMB MASTER, INC. | P.O. BOX 971409 | | | DALLAS | TX | 75397-1409 | |
| PLUMB MASTER, INC. | P.O. BOX 971414 | | | DALLAS | TX | 75397-1414 | |
| PLUMB MASTER, INC. | PO BOX 117187 | | | ATLANTA | GA | 30368-7187 | |
| PLUMB MASTER, INC. | PO BOX 842370 | | | BOSTON | MA | 02284-2370 | |
| PM HAYNOS FLOORING CONTRACTORS | 1562 BURROUGH RD. | | | COWLESVILLE | NY | 14037 | |
| POCZIWINSKI, JANEL | ADDRESS ON FILE | | | | | | |
| POEHLMANN, KRISTIN | ADDRESS ON FILE | | | | | | |
| POINTCLICKCARE TECHNOLOGIES, INC. | PO BOX 674802 | | | DETROIT | MI | 48267-4802 | |
| POLER, RANDI | ADDRESS ON FILE | | | | | | |
| POLIMENI, MADELINE | ADDRESS ON FILE | | | | | | |
| POLLARO, AMANDA | ADDRESS ON FILE | | | | | | |
| POLLOCK, ASHLEY | ADDRESS ON FILE | | | | | | |
| POLONCARZ, KRYSTIN | ADDRESS ON FILE | | | | | | |
| POLOWY, AUSTIN | ADDRESS ON FILE | | | | | | |
| POOLE, ANNETTE E | ADDRESS ON FILE | | | | | | |
| POOLE, GLENNIS | ADDRESS ON FILE | | | | | | |
| POPE, ALEAH | ADDRESS ON FILE | | | | | | |
| POPPENBERG, REBECCA | ADDRESS ON FILE | | | | | | |
| PORTAGE PIE | 42 NORTH PORTAGE RD | | | WESTFIELD | NY | 14787 | |
| PORTER, BRADLEY | ADDRESS ON FILE | | | | | | |
| PORTER, SHARON | ADDRESS ON FILE | | | | | | |
| PORTER, TE'AIRA | ADDRESS ON FILE | | | | | | |
| POSITIVE APPROACH, LLC | PO BOX 430 | | | EFLAND | NC | 27242 | |
| POSITIVE PROMOTIONS | 15 GILPIN AVENUE | | | HAUPPAUGE | NY | 11788 | |
| POSITIVE PROMOTIONS | 40-01 168TH STREET | | | FLUSHING | NY | 11358 | |
| POSITIVE PROMOTIONS | PO BOX 11537 | | | NEWARK | NJ | 07101-4537 | |
| POST JOURNAL | P.O. BOX 3386 | | | JAMESTOWN | NY | 14702-3386 | |
| POST, ELLEN | ADDRESS ON FILE | | | | | | |
| POST, MARIANNE | ADDRESS ON FILE | | | | | | |
| POSTULA, JASON | ADDRESS ON FILE | | | | | | |
| POTOCIN, VANESSA | ADDRESS ON FILE | | | | | | |

**Absolut Facilities Management, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|
| POTTER, ASHLEY | ADDRESS ON FILE | | | | | | |
| POTTER, BRANDON | ADDRESS ON FILE | | | | | | |
| POTTER, BRENDA | ADDRESS ON FILE | | | | | | |
| POTTER, CASSIMA | ADDRESS ON FILE | | | | | | |
| POTTER, HEATHER | ADDRESS ON FILE | | | | | | |
| POTTER, KIMBERLY | ADDRESS ON FILE | | | | | | |
| POULSON, PENNY LYNN | ADDRESS ON FILE | | | | | | |
| POVINELLI CUTLERY INC. | 3231 HARLEM ROAD | | | CHEEKTOWAGA | NY | 14225 | |
| POVINELLI CUTLERY INC. | 3810 UNION RD. | | | CHEEKTOWAGA | NY | 14225 | |
| POVINELLI CUTLERY INC. | P.O. BOX 78 | | | ELMA | NY | 14059 | |
| POWELL, SHANNON | ADDRESS ON FILE | | | | | | |
| POWLEY, CATRINA | ADDRESS ON FILE | | | | | | |
| PRATCHETT, KEYON | ADDRESS ON FILE | | | | | | |
| PRATT, DELISHA | ADDRESS ON FILE | | | | | | |
| PRATT, GLORIA | C/O ABSOLUT AT THREE RIVERS | | | | | | |
| PRAUTZSCH, THERESA | ADDRESS ON FILE | | | | | | |
| PRAXAIR DISTRIBUTION, INC. | P.O. BOX 120812 DEPT 0812 | | | DALLAS | TX | 75312-0812 | |
| PREFERRED LANDSCAPING | P. O. BOX 404 | | | CORNING | NY | 14830 | |
| PREFERRED LEASING | 589 EAST 56TH ST. | | | BROOKLYN | NY | 11203 | |
| PREFERRED LEASING | C/O CJ COHEN | 1206 CONEY ISLAND AVE. | | BROOKLYN | NY | 11230 | |
| PREFERRED LEASING | PO BOX 816 | | | ENGLEWOOD | NJ | 07631 | |
| PRELL, MARGARET | ADDRESS ON FILE | | | | | | |
| PREMSCHETZ, CANDI | ADDRESS ON FILE | | | | | | |
| PRESCOTT, DANIELLE | ADDRESS ON FILE | | | | | | |
| PRESLEY, LEA | ADDRESS ON FILE | | | | | | |
| PRESTO, MAUREEN | ADDRESS ON FILE | | | | | | |
| PRESTON, ANDREA | ADDRESS ON FILE | | | | | | |
| PREVENTIVE DIAGNOSTICS, INC. | 12 SPENCER STREET | | | BROOKLYN | NY | 11205 | |
| PREVENTIVE DIAGNOSTICS, INC. | 2 PERLMAN DR. SUITE #307 | | | SPRING VALLEY | NY | 10977 | |
| PREVENTIVE DIAGNOSTICS, INC. | 544 PARK AVE. | SUITE 620 | | BROOKLYN | NY | 11205 | |
| PREVENTIVE HEALTHCARE | 311 BRECKENRIDGE ST. | | | BUFFALO | NY | 14213 | |
| PREVITE, JOSHUA | ADDRESS ON FILE | | | | | | |
| PREVITE, JOSHUA | C/O ABSOLUT OF AURORA PARK | | | | | | |
| PRIAL, JOYCE | ADDRESS ON FILE | | | | | | |
| PRICE, DANIELLE | ADDRESS ON FILE | | | | | | |
| PRICE, HAIRRUE | ADDRESS ON FILE | | | | | | |
| PRICE, MELLISA | ADDRESS ON FILE | | | | | | |
| PRIDY-ALBEE, BRIDGET | ADDRESS ON FILE | | | | | | |
| PRIM, BRIANNA | ADDRESS ON FILE | | | | | | |
| PRINCETON PLACE PRODUCTIONS LLC | P. O. BOX 576 | | | LIBERTY LAKE | WA | 99019 | |
| PRIOLETTE, NOLAN | ADDRESS ON FILE | | | | | | |
| PRIOR, EMILY | ADDRESS ON FILE | | | | | | |
| PRISCILLA MCLEAN | 114 VIRGINIA ST | | | OLEAN | NY | 14760 | |
| PRIZM DOCUMENT & TECHNOLOGY SOLUTIONS | 6 LIBERTY STREET | | | ARCADE | NY | 14009 | |
| PRO2 LLC PROFESSIONAL OXYGEN | 3586 CALIFORNIA ROAD | | | ORCHARD PARK | NY | 14127 | |
| PROCTOR, SARA | ADDRESS ON FILE | | | | | | |
| PROFESSIONAL LAUNDRY SYSTEMS | 3655 CALIFORNIA RD. | | | ORCHARD PARK | NY | 14127 | |
| PROFORMA | P. O. BOX 640814 | | | CINCINNATI | OH | 45264-0814 | |
| PROGRESSIVE BUSINESS PUBLICATIONS | PO BOX 3019 | 370 TECHNOLOGY DR. | | MALVERN | PA | 19355 | |
| PROMED MEDICAL SUPPLIES | 565 S. MASON RD, STE 220 | | | KATY | TX | 77450 | |
| PROMEVO, LLC | 808 LYNDON LN. SUITE 205 | | | LOUISVILLE | KY | 40222 | |
| PROPER, JOSEPH | ADDRESS ON FILE | | | | | | |
| PROSCAN RADIOLOGY | PO BOX 634054 | | | CINCINNATI | OH | 45263-4054 | |
| PROUDMAN, ANDREW | ADDRESS ON FILE | | | | | | |
| PROUTY, PAIGE | ADDRESS ON FILE | | | | | | |
| PRUSAK, JENNIFER | ADDRESS ON FILE | | | | | | |
| PRYLL, BRITTANY | ADDRESS ON FILE | | | | | | |
| PRZYBYCIEL, SUSAN | ADDRESS ON FILE | | | | | | |
| PRZYBYL, DANIELLE | ADDRESS ON FILE | | | | | | |
| PRZYBYLA, JOSEPH | ADDRESS ON FILE | | | | | | |

**Absolut Facilities Management, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country |
|------|----------|----------|----------|------|-------|-------------|---------|
| PRZYBYLA, JOSEPH | C/O THE WATERS OF ALLEGANY | | | | | | |
| PRZYBYSZ, JAMES | ADDRESS ON FILE | | | | | | |
| PUGH, FRANK | ADDRESS ON FILE | | | | | | |
| PUGH, ROGER | C/O ABSOLUT OF WESTFIELD | | | | | | |
| PULLINS, LATIERA | ADDRESS ON FILE | | | | | | |
| PULSE | 3050 ORCHARD PARK RD. | | | ORCHARD PARK | NY | 14224 | |
| PULSE | P. O. BOX 1326 | | | BUFFALO | NY | 14240 | |
| PURCHASE POWER | P. O. BOX 371874 | | | PITTSBURGH | PA | 15250-7874 | |
| PURDIE, JAKAYLA | ADDRESS ON FILE | | | | | | |
| PURDUE FEDERAL CREDIT UNION | PO BOX 1950 | ATTEN:M STONER | | WEST LAFAYETTE | IN | 47996-1950 | |
| PURE WATER TECHNOLOGY OF WNY INC. | 316 SENECA ST. | STE 100 | | BUFFALO | NY | 14204 | |
| PURIFOY, ASIA | ADDRESS ON FILE | | | | | | |
| PURPURA, RACHEL | ADDRESS ON FILE | | | | | | |
| PUSATERI, JULIA | ADDRESS ON FILE | | | | | | |
| PUTMAN JR, WILLIE | ADDRESS ON FILE | | | | | | |
| PUTMAN, WILLNEIJA | ADDRESS ON FILE | | | | | | |
| PUTNAM RIDGE NURSING HOME | | | | | | | |
| PUTNAM, ELIZABETH | ADDRESS ON FILE | | | | | | |
| PUTT, CHRISTINA | ADDRESS ON FILE | | | | | | |
| QUACKENBUSH, LINDA | ADDRESS ON FILE | | | | | | |
| QUARLES, KAYLA | ADDRESS ON FILE | | | | | | |
| QUARLES, KEAUNDRA | ADDRESS ON FILE | | | | | | |
| QUARLES, KORDELL | ADDRESS ON FILE | | | | | | |
| QUEEN OF HEAVEN | 4220 SENECA ST | | | WEST SENECA | NY | 14224 | |
| QUEENER, JOSEPHINE | ADDRESS ON FILE | | | | | | |
| QUENTIN SEXTON | 1623 N UNION ST. | | | OLEAN | NY | 14760 | |
| QUIGEL, HARVEY | ADDRESS ON FILE | | | | | | |
| QUIGLEY, ELLIOT | ADDRESS ON FILE | | | | | | |
| RAAB, EILEEN | ADDRESS ON FILE | | | | | | |
| RAAB, EILEEN | C/O ABSOLUT OF WESTFIELD | | | | | | |
| RABB, ANJELICA | ADDRESS ON FILE | | | | | | |
| RACHEL BAKER | 72 JOHN ALEX DR. | | | WEST SENECA | NY | 14224 | |
| RACHEL WELCH | 13056 HEMLOCK RIDGE ROAD | | | ALBION | NY | 14411 | |
| RADER, VICTORIA | ADDRESS ON FILE | | | | | | |
| RADFORD, LATRICEE | ADDRESS ON FILE | | | | | | |
| RADFORD, SAMUEL | ADDRESS ON FILE | | | | | | |
| RADIO ONE BUFFALO, LLC | 2900 GENESEE STREET | | | CHEEKTOWAGA | NY | 14225 | |
| RADIOLOGY SOLUTION ASSOCIATES, PLLC | 90 OFFICE PARKWAY -LOWER LEVEL | | | PITTSFORD | NY | 14534 | |
| RADIOLOGY SOLUTION ASSOCIATES, PLLC | 908 NIAGARA FALLS BLVD. | SUITE 208 | | N. TONAWANDA | NY | 14120 | |
| RADIOLOGY SOLUTION ASSOCIATES, PLLC | PO BOX 8000, DEPT 348 | | | BUFFALO | NY | 14267-0002 | |
| RADOS, JOHN | ADDRESS ON FILE | | | | | | |
| RAFFERTY, DEBORAH | ADDRESS ON FILE | | | | | | |
| RAGUDOS, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| RAIFF BROTHERS, INC. | 3289 OLEAN HINSDALE RD. | | | OLEAN | NY | 14760 | |
| RAINEY, ALICIA | ADDRESS ON FILE | | | | | | |
| RAINEY, DIAMOND | ADDRESS ON FILE | | | | | | |
| RALPH RONCONE | 58 BERNICE DR. | | | WEST SENEA | NY | 14224 | |
| RAMADHAN, ELIJAH | ADDRESS ON FILE | | | | | | |
| RAMADHAN, MARYAMA | ADDRESS ON FILE | | | | | | |
| RAMADHAN, THYLEB | ADDRESS ON FILE | | | | | | |
| RAMAN SOOD, MD | 617 CENTRAL AVE. | | | DUNKIRK | NY | 14048 | |
| RAMIREZ, MERCEDEZ | ADDRESS ON FILE | | | | | | |
| RAMMACHER, KYRAN | ADDRESS ON FILE | | | | | | |
| RAMSEURE, DEMONT | ADDRESS ON FILE | | | | | | |
| RAMSEY, SANDRA | ADDRESS ON FILE | | | | | | |
| RANDOLPH METZGER | 452 YOUNG ST | | | WILSON | NY | 14172 | |
| RANDON, JULIA | ADDRESS ON FILE | | | | | | |
| RANDY RUMINSKI | 9788 LIMEHOUSE DR. | | | CLARENCE | NY | 14031 | |
| RANKIN, NATALIE | ADDRESS ON FILE | | | | | | |
| RANLETT, CINDY | ADDRESS ON FILE | | | | | | |

**Absolut Facilities Management, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country |
|------|----------|----------|----------|------|-------|-------------|---------|
| RANLETT, CINDY | C/O ABSOLUT AT GASPORT | | | | | | |
| RANSOM, ELDEAN | ADDRESS ON FILE | | | | | | |
| RANSOM, JASON | ADDRESS ON FILE | | | | | | |
| RANSOM, JASON | C/O ABSOLUT AT ALLEGANY | | | | | | |
| RANSOM, TREVOR | ADDRESS ON FILE | | | | | | |
| RAPPL, MONIKA | ADDRESS ON FILE | | | | | | |
| RASMUS-GILBERT, BROOKE | ADDRESS ON FILE | | | | | | |
| RASMUSSEN, ROBBIE | ADDRESS ON FILE | | | | | | |
| RATER, GAVIN | ADDRESS ON FILE | | | | | | |
| RAVENELL, GIAVANNA | ADDRESS ON FILE | | | | | | |
| RAY, MONICA | ADDRESS ON FILE | | | | | | |
| RAYKOWSKI, BRITTANY | ADDRESS ON FILE | | | | | | |
| RAYMOND PASSMORE | BROOKDALE @ PAINTED POST | 120 CREEKSIDE DR. RM 3 | | PAINTED POST | NY | 14870 | |
| RAYMOND, ASHLEY | ADDRESS ON FILE | | | | | | |
| REAL TIME MEDICAL SYSTEMS, LLC | PO BOX 1463 | | | CRANBERRY TWP | PA | 16066 | |
| REAL TIME MEDICAL SYSTEMS, LLC | PO BOX 645852 | | | PITTSBURGH | PA | 15264-5256 | |
| REBMANN, CANDY | ADDRESS ON FILE | | | | | | |
| REBOY SUPPLY INC. | 1280 MAPLE RD. | | | ELMA | NY | 14059 | |
| REDDICK, WILISHA | ADDRESS ON FILE | | | | | | |
| REDICK, BRANDON | ADDRESS ON FILE | | | | | | |
| REDICK, MICHEAL | ADDRESS ON FILE | | | | | | |
| REDICK, MICHEAL | C/O ABSOLUT AURORA PARK | | | | | | |
| REDICK, TINA | ADDRESS ON FILE | | | | | | |
| REED, BRE'YUANNA | ADDRESS ON FILE | | | | | | |
| REED, HOLLY | ADDRESS ON FILE | | | | | | |
| REED, REBECCA | ADDRESS ON FILE | | | | | | |
| REED, SHAWN | ADDRESS ON FILE | | | | | | |
| REED, TERESA | ADDRESS ON FILE | | | | | | |
| REESE, ORLITHIA | ADDRESS ON FILE | | | | | | |
| REEVES, LAVAUGN | ADDRESS ON FILE | | | | | | |
| REFERMAT, AMANDA | ADDRESS ON FILE | | | | | | |
| REFRIGERATION COMPANY, LLC | 1474 CATON AVE. | | | ELMIRA | NY | 14904 | |
| REFRIGERATION COMPANY, LLC | 1668 COUNTY ROUTE 60 | | | LOWMAN | NY | 14861 | |
| REG RENEWAL CENTER | 207 GENESEE ST STE 6 | | | UTICA | NY | 13501 | |
| REGAL, JILLIAN | ADDRESS ON FILE | | | | | | |
| REGAN, BRENDA | ADDRESS ON FILE | | | | | | |
| REGAN, BRENDA | C/O ABSOLUT OF GASPORT | | | | | | |
| REGESTER, MARY | ADDRESS ON FILE | | | | | | |
| REGIONAL CANCER CENTER | 2500 WEST 12TH ST. | | | ERIE | PA | 16505-4508 | |
| REGIONAL HEALTH SERVICES INC. | 717 STATE ST. | SUITE 16, LL | | ERIE | PA | 16501 | |
| REGIONAL HEALTH SERVICES INC. | PO BOX 382046 | | | PITTSBURGH | PA | 15251 | |
| REHAB MANAGEMENT ALLIANCE, LLC | 5 KNOLLWOOD COURT | | | MANALAPAN | NJ | 07726 | |
| REID, AKIRA | ADDRESS ON FILE | | | | | | |
| REID, MERRANDA | ADDRESS ON FILE | | | | | | |
| REIDER, SARA | ADDRESS ON FILE | | | | | | |
| REILLY, SUSAN | ADDRESS ON FILE | | | | | | |
| REIMAN, HEATHER | ADDRESS ON FILE | | | | | | |
| REIMER, DEZIREA | ADDRESS ON FILE | | | | | | |
| REINARD, FELICIA | ADDRESS ON FILE | | | | | | |
| REINER, NICHOLAS | ADDRESS ON FILE | | | | | | |
| REISDORF, DANIEL | ADDRESS ON FILE | | | | | | |
| RELFORD, COURTNEY | ADDRESS ON FILE | | | | | | |
| REMBERT, LASHARISSE | ADDRESS ON FILE | | | | | | |
| REMINISCE | P. O. BOX 5394 | | | HARLAN | IA | 51593-0894 | |
| RENKO, TRACY | ADDRESS ON FILE | | | | | | |
| REQQER, LLC | 321 ROUTE 59 #356 | | | TALLMAN | NY | 10982 | |
| REQQER, LLC | ATTEN: JOE FRANK | 13 GLADWYNE CT. | | SPRING VALLEY | NY | 10977 | |
| RESKA, THADDEUS | ADDRESS ON FILE | | | | | | |
| RESPIRATORY SERVICES OF WNY, INC. | 3229 BROADWAY STREET | | | CHEEKTOWAGA | NY | 14227 | |
| RESSLER, ANNMARIE | ADDRESS ON FILE | | | | | | |

**Absolut Facilities Management, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|
| RESSLER, ANNMARIE | C/O ABSOLUT OF WESTFIELD | | | | | | |
| RESTIVO, ANGELA | ADDRESS ON FILE | | | | | | |
| RETTGER, KATELYN | ADDRESS ON FILE | | | | | | |
| REUSCH, AUTUMN | ADDRESS ON FILE | | | | | | |
| REUTER, SIENNA | ADDRESS ON FILE | | | | | | |
| REXFORD, KATHRYN | ADDRESS ON FILE | | | | | | |
| REYES, HEATHER | ADDRESS ON FILE | | | | | | |
| REYES, SASHA | ADDRESS ON FILE | | | | | | |
| REYNOLDS, JESSICA | ADDRESS ON FILE | | | | | | |
| REYNOLDS, TIMOTHY | ADDRESS ON FILE | | | | | | |
| RHINES, TATIASHIA | ADDRESS ON FILE | | | | | | |
| RICE JR., ROBERT | ADDRESS ON FILE | | | | | | |
| RICE, MARIAH | ADDRESS ON FILE | | | | | | |
| RICE, MICHAEL | ADDRESS ON FILE | | | | | | |
| RICH ZYNDA | 63 CROYDON DR. | | | DEPEW | NY | 14043 | |
| RICHARD BAUER | 267 WALNUT STREET | | | CORNING | NY | 14830 | |
| RICHARD DAGENAIS | 935 TONAWANDA STREET | | | BUFFALO | NY | 14207 | |
| RICHARD DERWALD | 105 DALE DR. | | | TONAWANDA | NY | 14150 | |
| RICHARD DERWALD | 108 WEST NORTHRUP | | | BUFFALO | NY | 14214 | |
| RICHARD DERWALD | 262 ENGLEWOOD AVENUE | | | BUFFALO | NY | 14214 | |
| RICHARD GIBBENS | 3959 HARVARD ST. | | | HAMBURG | NY | 14075 | |
| RICHARD HAKE | 7647 SIMMS ROAD | | | LOCKPORT | NY | 14094 | |
| RICHARD HENYAN | 8841 COUNTY ROUTE 4 | | | CAMPBELL | NY | 14821 | |
| RICHARD MALONEY, CUSTODIAN | ADVANCE ACCOUNT | ABSOLUT AT HOUGHTON | | | | | |
| RICHARD MALONEY, CUSTODIAN | PETTY CASH FUND | ABSOLUT AT HOUGHTON | | | | | |
| RICHARD MALONEY, CUSTODIAN | PETTY CASH FUND | ABSOLUT OF WESTFIELD | | | | | |
| RICHARD MAZUREK-DUNKIRK COURT MARSHALL | 147 FIZELL AVE. | | | DUNKIRK | NY | 14048 | |
| RICHARD PENSYL | 1915 CLARK RD. | | | WELLSVILLE | NY | 14895 | |
| RICHARD S. YOUNG | WINDOW CLEANING SERVICE, INC. | 5335 EASTWOOD AVE. | | HAMBURG | NY | 14075 | |
| RICHARD WILSON | 16 SOUTH LIBERTY AVE. | | | ENDICOTT | NY | 13760 | |
| RICHARD YOUNG | 5335 EASTWOOD AVE. | | | HAMBURG | NY | 14075 | |
| RICHARDS, CONNIE | ADDRESS ON FILE | | | | | | |
| RICHARDSON, DAJUANA | ADDRESS ON FILE | | | | | | |
| RICHARDSON, DASHAUNA | ADDRESS ON FILE | | | | | | |
| RICHARDSON, LATONYA | ADDRESS ON FILE | | | | | | |
| RICHARDSON, TANEISHA | ADDRESS ON FILE | | | | | | |
| RICHARDSON, VICTORIA | ADDRESS ON FILE | | | | | | |
| RICHTER, NICHOLAS | ADDRESS ON FILE | | | | | | |
| RICK BRUENING | 3592 STATE ROUTE 208 | | | NEW WILMINGTON | PA | 16142 | |
| RICK SKIBA | 801 KELLY DR. | | | EAST AURORA | NY | 14052 | |
| RIDER, BRANDI | ADDRESS ON FILE | | | | | | |
| RIDER, JENNIFER | ADDRESS ON FILE | | | | | | |
| RIDER, KATIE | ADDRESS ON FILE | | | | | | |
| RIDGEWAY, CARTELIA | ADDRESS ON FILE | | | | | | |
| RIDGEWAY, JAYCE | ADDRESS ON FILE | | | | | | |
| RIDGEWAY, TEQUILLA | ADDRESS ON FILE | | | | | | |
| RIEXINGER, SARAH | ADDRESS ON FILE | | | | | | |
| RIFENBURG, RACHEL | ADDRESS ON FILE | | | | | | |
| RIGGS, ANTHONY | ADDRESS ON FILE | | | | | | |
| RIGHTMYER, TAYLOR | C/O ABSOLUT FACILITIES MGT | | | | | | |
| RILEY, KAREN | ADDRESS ON FILE | | | | | | |
| RINE, CAITLYN | ADDRESS ON FILE | | | | | | |
| RINE, CAITLYN | C/O ABSOLUT OF AURORA PARK | | | | | | |
| RIPPLE, ERICA | ADDRESS ON FILE | | | | | | |
| RISJAN, VICKI | ADDRESS ON FILE | | | | | | |
| RISK PLACEMENT SERVICES | 300 S RIVERSIDE PLAZA, SUITE 1920 | | | CHICAGO | IL | 60606 | |
| RITA MACDIARMID | RN CONSULTANT | 128 SUMMERVIEW | | WILLIAMSVILLE | NY | 14221 | |
| RIVERA, DANIEL | ADDRESS ON FILE | | | | | | |
| RIVERA, JUAN | ADDRESS ON FILE | | | | | | |
| RIVERA, SAMUEL | ADDRESS ON FILE | | | | | | |

**Absolut Facilities Management, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|
| RIVERA, SHAMONICA | ADDRESS ON FILE | | | | | | |
| RIVERA-BUTLER, MELISSA | ADDRESS ON FILE | | | | | | |
| RIVERA-RODRIGUEZ, JULIE | ADDRESS ON FILE | | | | | | |
| RIVERSTONE / AMERICAN SAFETY INS CO | 250 COMMERCIAL ST, SUITE 500 | | | MANCHESTER | NH | 03101 | |
| RIVERSTONE CLAIMS MGT, LLC | ACCOUNTING DEPARTMENT | 250 COMMERCIAL ST., SUITE 5000 | | MANCHESTER | NH | 03101 | |
| RIZZO, COURTNEY | ADDRESS ON FILE | | | | | | |
| RJK COMMUNICATIONS, INC. | 122 CARLYLE AVE. | | | BUFFALO | NY | 14220 | |
| ROACH, REBECCA | ADDRESS ON FILE | | | | | | |
| ROATH, TRISHA | ADDRESS ON FILE | | | | | | |
| ROBATEAU, MARKITIA | ADDRESS ON FILE | | | | | | |
| ROBBINS, ASHLEY | ADDRESS ON FILE | | | | | | |
| ROBBINS, HEATHER | ADDRESS ON FILE | | | | | | |
| ROBBINS, JEAN | C/O ABSOLUT OF THREE RIVERS | | | | | | |
| ROBBINS, SUSAN | ADDRESS ON FILE | | | | | | |
| ROBERT GANNON | 54 CUNARD RD. | | | BUFFALO | NY | 14216 | |
| ROBERT GILBERT | C/O ABSOLUT OF GASPORT | | | | | | |
| ROBERT HOFFMAN | 1363 MILL RD. | | | EAST AURORA | NY | 14052 | |
| ROBERT JOHNSON | 208 SOUTHWOOD DR. | | | BUFFALO | NY | 14223-1076 | |
| ROBERT PACKER HOSPITAL | P.O. BOX 900 | | | SAYRE | PA | 18840 | |
| ROBERT READING | 55 COLUMBIA PKWY | | | WEST SENECA | NY | 14224 | |
| ROBERT WEBSTER | | | | | | | |
| ROBERT, ROSS | ADDRESS ON FILE | | | | | | |
| ROBERT, SHELBY | ADDRESS ON FILE | | | | | | |
| ROBERTS, MORGAN | ADDRESS ON FILE | | | | | | |
| ROBERTS, TAMILA | ADDRESS ON FILE | | | | | | |
| ROBERTS, YUVONNA | ADDRESS ON FILE | | | | | | |
| ROBERTSON, ISABELLI | ADDRESS ON FILE | | | | | | |
| ROBIN JOHNSON | C/O ABSOLUT AT THREE RIVERS | | | | | | |
| ROBIN-MOORE, DASHRUNIA | ADDRESS ON FILE | | | | | | |
| ROBINSON, DIAMOND | ADDRESS ON FILE | | | | | | |
| ROBINSON, GARLAND | ADDRESS ON FILE | | | | | | |
| ROBINSON, JAKILA | ADDRESS ON FILE | | | | | | |
| ROBINSON, KENNEDY | ADDRESS ON FILE | | | | | | |
| ROBINSON, LILLIAN | ADDRESS ON FILE | | | | | | |
| ROBINSON, TARA | 8026 LOWER EAST HILL RD. | | | CATTARAUGUS | NY | 14033 | |
| ROBINSON, TARA | ADDRESS ON FILE | | | | | | |
| ROBINSON, TARONICA | ADDRESS ON FILE | | | | | | |
| ROBINSON, TIARA | ADDRESS ON FILE | | | | | | |
| ROBINSON, TKOA | ADDRESS ON FILE | | | | | | |
| ROCHE, JILL | ADDRESS ON FILE | | | | | | |
| ROCHE, MICHAEL | ADDRESS ON FILE | | | | | | |
| ROCHESTER RHIO | 200 CANAL VIEW BLVD, STE 200 | | | ROCHESTER | NY | 14623 | |
| ROCKEY, DOROTHY | 5633 JUNO DR. | | | LAKEVIEW | NY | 14085 | |
| ROCKEY, DOROTHY | ADDRESS ON FILE | | | | | | |
| ROCKWELL, DESTANE | ADDRESS ON FILE | | | | | | |
| ROCKWELL, MELISSA | ADDRESS ON FILE | | | | | | |
| RODGERS, JAY JAY | ADDRESS ON FILE | | | | | | |
| RODRIGUEZ, JAIME | ADDRESS ON FILE | | | | | | |
| RODRIGUEZ, MARTIN | ADDRESS ON FILE | | | | | | |
| RODRIGUEZ, SHAUNA | ADDRESS ON FILE | | | | | | |
| RODRIGUEZ, SHAUNA | ADDRESS ON FILE | | | | | | |
| RODRIGUEZ, SHAUNA | C/O ABSOLUT OF WESTFIELD | | | | | | |
| RODRIGUEZ, VERONICA | ADDRESS ON FILE | | | | | | |
| RODRIQUEZ-GONZALES, LUIS | ADDRESS ON FILE | | | | | | |
| ROESCH, BERNADETTE | ADDRESS ON FILE | | | | | | |
| ROETS, AMANDA | ADDRESS ON FILE | | | | | | |
| ROETS, AMANDA | C/O ABSOLUT AT WESTFIELD | | | | | | |
| ROGER HILL | 70 TERRACE LANE | | | ELMA | NY | 14059 | |
| ROGER WILDFIRE | C/O ABSOLUT OF ALLEGANY | | | | | | |
| ROGER WOZNIEWSKI | 22 WHISPERING LANE | | | HAMBURG | NY | 14075 | |

**Absolut Facilities Management, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|
| ROGERS, BERNADETTE | ADDRESS ON FILE | | | | | | |
| ROGERS, BETSEY | ADDRESS ON FILE | | | | | | |
| ROGERS, SHAWN | ADDRESS ON FILE | | | | | | |
| ROGERS, TIERA | ADDRESS ON FILE | | | | | | |
| ROJAS, ROLANDO | ADDRESS ON FILE | | | | | | |
| ROJEK, KACEY | ADDRESS ON FILE | | | | | | |
| ROLAND, ANNETTE | ADDRESS ON FILE | | | | | | |
| ROLL, REBECCA | ADDRESS ON FILE | | | | | | |
| ROLLING, XAVIER | ADDRESS ON FILE | | | | | | |
| ROLLON, BEA | ADDRESS ON FILE | | | | | | |
| ROLON, NIKKI | ADDRESS ON FILE | | | | | | |
| ROMAN, IVETTE | ADDRESS ON FILE | | | | | | |
| ROMANOWSKI, CHRISTINE | ADDRESS ON FILE | | | | | | |
| RONALD D REED | PO BOX 416 | | | SHERMAN | NY | 14781-0416 | |
| RONALD WILL | C/O ABSOLUT OF WESTFIELD | | | | | | |
| RONDINELLI, KAREN | ADDRESS ON FILE | | | | | | |
| ROOK, KARA | ADDRESS ON FILE | | | | | | |
| ROSA, JACQUELINE | ADDRESS ON FILE | | | | | | |
| ROSADO, YOMARIA | ADDRESS ON FILE | | | | | | |
| ROSE MURPHY | 113 ORGAN CRESCENT | | | WEST SENECA | NY | 14224 | |
| ROSE, ANGELA | ADDRESS ON FILE | | | | | | |
| ROSE, DESTINEY | ADDRESS ON FILE | | | | | | |
| ROSEBELLE REMODELING CO., INC. | 4252 GLENWILLOW DRIVE | | | HAMBURG | NY | 14075 | |
| ROSEBELLE REMODELING CO., INC. | 786 NASH RD. | | | N. TONAWANDA | NY | 14120 | |
| ROSEMARY BOVA | | | | | | | |
| ROSEMARY PETERS | 2233 EDEN EVANS CENTER RD. | | | EDEN | NY | 14057 | |
| ROSEMOND JOHNSON | 3842 WILDWING DRIVE | | | NORTH TONAWANDA | NY | 14120 | |
| ROSINA MORFORD | 3711 CALIFORNIA RD. | | | ORCHARD PARK | NY | 14127 | |
| ROSINSKI, DON | C/O ABSOLUT OF ALLEGANY | | | | | | |
| ROSINSKI, DONALD | ADDRESS ON FILE | | | | | | |
| ROSS, ANDREANNA | ADDRESS ON FILE | | | | | | |
| ROSSY, CAMYRON | ADDRESS ON FILE | | | | | | |
| ROSWELL PARK CANCER INSTITUTE | DEPT. 821 P.O. BOX 8000 | | | BUFFALO | NY | 14267 | |
| ROTH, LORI | ADDRESS ON FILE | | | | | | |
| ROTO ROOTER | P. O. BOX 614 | | | ITHACA | NY | 14851 | |
| ROTTHOFF, NECOLE | ADDRESS ON FILE | | | | | | |
| ROTTHOFF, NECOLE | C/O ABSOLUT AT GASPORT | | | | | | |
| ROUNDS, CRYSTAL | ADDRESS ON FILE | | | | | | |
| ROUPP, KEITH | C/O ABSOLUT AT THREE RIVERS | | | | | | |
| ROUSH, DANIEL | ADDRESS ON FILE | | | | | | |
| ROWAND, LAURA | ADDRESS ON FILE | | | | | | |
| ROWELL, MEGAN | ADDRESS ON FILE | | | | | | |
| ROWICKI, JESSICA | ADDRESS ON FILE | | | | | | |
| ROY HANDY | C/O JUDITH MACDONALD | 8377 JENNINGS RD. | | EDEN | NY | 14057 | |
| ROY JR, DOUGLAS | ADDRESS ON FILE | | | | | | |
| ROYAL PUBLISHING | 7620 N. HARKER DRIVE | | | PEORIA | IL | 61615 | |
| ROYER, ALEXANDER | ADDRESS ON FILE | | | | | | |
| ROZWOOD, JESSICA | ADDRESS ON FILE | | | | | | |
| ROZWOOD, KRYSTAL | ADDRESS ON FILE | | | | | | |
| RUBIN & MENDLOWITZ, LLC | 680 CENTRAL AVE, SUITE 105 | | | CEDARHURST | NY | 11516 | |
| RUBIN & MENDLOWITZ, LLC* | 680 CENTRAL AVE, SUITE 105 | | | CEDARHURST | NY | 11516 | |
| RUBIN VISTULLI | C/O ABSOLUT OF THREE RIVERS | | | | | | |
| RUCH, LACEY | ADDRESS ON FILE | | | | | | |
| RUGGIERO, GABRIELLA | ADDRESS ON FILE | | | | | | |
| RUHLAND, JENNIFER | ADDRESS ON FILE | | | | | | |
| RUIZ, JOEMARIE | ADDRESS ON FILE | | | | | | |
| RUIZ, LISA | ADDRESS ON FILE | | | | | | |
| RUIZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| RUIZ, TERESA | ADDRESS ON FILE | | | | | | |
| RUPIK, EVA | ADDRESS ON FILE | | | | | | |

**Absolut Facilities Management, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country |
|------|----------|----------|----------|------|-------|-------------|---------|
| RUSCH, MARK | ADDRESS ON FILE | | | | | | |
| RUSHFORTH, SAMANTHA | ADDRESS ON FILE | | | | | | |
| RUSNELL, ALEXANDRIA | ADDRESS ON FILE | | | | | | |
| RUSS KEYSER | 5381 EAST CREEK RD. | | | S. WALES | NY | 14139 | |
| RUSSELL JR, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| RUSSELL PHILLIPS & ASSOC, LLC | 500 CROSSKEYS OFFICE PARK | | | FAIRPORT | NY | 14450 | |
| RUSSELL, KIMBERLY | ADDRESS ON FILE | | | | | | |
| RUSSELL, KIMBERLY | C/O ABSOLUT OF GASPORT | | | | | | |
| RUSSELL, SCOTT | ADDRESS ON FILE | | | | | | |
| RUSSELL, TAMMI | ADDRESS ON FILE | | | | | | |
| RUSSELL, TIFFANY | ADDRESS ON FILE | | | | | | |
| RUSSO, ROBERT | ADDRESS ON FILE | | | | | | |
| RUTH KOEHLER | 5060 THOMPSTON RD. | | | CLARENCE | NY | 14031 | |
| RUTH PEARCE | C/O CYNTHIA ROSINSKI | 168 RAYMOND AVE. | | CHEEKTOWAGA | NY | 14227 | |
| RUTH STAGE | 16 STEUBEN STREET | | | ADDISON | NY | 14801 | |
| RUTH VARGO | AUTUMN VIEW HEALTH CARE | 4650 SOUTHWESTERN BLVD | | HAMBURG | NY | 14075 | |
| RUTH, JENNIFER | ADDRESS ON FILE | | | | | | |
| RUZBACKI, DAMIAN | ADDRESS ON FILE | | | | | | |
| RW PUBLICATIONS* | 25 BOXWOOD LANE | P.O. BOX 211 | | CHEEKTOWAGA | NY | 14225 | |
| RW PUBLICATIONS* | 3770 TRANSIT ROAD | | | ORCHARD PARK | NY | 14127 | |
| RW PUBLICATIONS* | 6091 SENECA ST., BLDG C | | | ELMA | NY | 14059 | |
| RYAN, JANIECE | ADDRESS ON FILE | | | | | | |
| RYAN, SAMANTHA | ADDRESS ON FILE | | | | | | |
| RYCZKO, KIMBERLY | ADDRESS ON FILE | | | | | | |
| RYNIEC, STACY | ADDRESS ON FILE | | | | | | |
| RZEPECKI, JULIE | ADDRESS ON FILE | | | | | | |
| RZEZNIK, DAWN | ADDRESS ON FILE | | | | | | |
| S & G SUPER MARK LLC | 2566 SENECA ST. | | | WEST SENECA | | 14224-1808 | |
| S & S CRAFTS | P. O. BOX 516 | | | COLCHESTER | CT | 06415 | |
| S & S WORLDWIDE, INC. | P. O. BOX 210 | ACCOUNTS RECEIVABLE | | HARTFORD | CT | 06141-0210 | |
| S & S WORLDWIDE, INC. | P.O. BOX 513 | | | COLCHESTER | CT | 06415-0513 | |
| S & S WORLDWIDE, INC. | P.O. BOX 516 | | | COLCHESTER | CT | 06415-0515 | |
| S & S WORLDWIDE, INC. | PO BOX 845825 | | | BOSTON | MA | 02284 | |
| SACCO, TIENAHOSA | ADDRESS ON FILE | | | | | | |
| SACCO, TIENAHOSA | C/O ABSOLUT AT AURORA PARK | | | | | | |
| SADDLER, ARIEL | ADDRESS ON FILE | | | | | | |
| SADDLER, CHANEAL | ADDRESS ON FILE | | | | | | |
| SADLER, BRITTANI | ADDRESS ON FILE | | | | | | |
| SADLOCKA, FLORIAN | ADDRESS ON FILE | | | | | | |
| SADOWSKI, KRISTA | ADDRESS ON FILE | | | | | | |
| SAELI, JACKIE | ADDRESS ON FILE | | | | | | |
| SAFAROWICZ, BRIDGET | ADDRESS ON FILE | | | | | | |
| SAFAROWICZ, JOHN | ADDRESS ON FILE | | | | | | |
| SAFECO INSURANCE | P. O. BOX 6478 | | | CAROL STREAM | IL | 60197-6478 | |
| SAFECO INSURANCE | PO BOX 10000 | | | MANCHESTER | NH | 03108-1000 | |
| SAFECO INSURANCE | PO BOX 10001 | | | MANCHESTER | NH | 03108-0001 | |
| SAFECO INSURANCE | PO BOX 1438 | | | NEW YORK | NY | 10116-1438 | |
| SAFECO INSURANCE | PO BOX 1439 | | | NEW YORK | NY | 10116-1439 | |
| SAFECO INSURANCE | PO BOX 515097 | | | LOS ANGELES | CA | 90051 | |
| SAFELITE AUTO GLASS | 4990 CAMP ROAD | | | HAMBURG | NY | 14075 | |
| SAFELITE AUTO GLASS | PO BOX 182840 | | | COLUMBUS | OH | 43272-5312 | |
| SAFELITE AUTO GLASS | PO BOX 633197 | | | CINCINNATI | OH | 45263-3197 | |
| SAHLEM'S ROOFING & SIDING, INC. | 2260 SOUTHWESTERN BLVD. | | | WEST SENECA | NY | 14224-4423 | |
| SAINT VINCENT INSTITUTE | 3530 PEACH ST LL1 | | | ERIE | PA | 16508 | |
| SAJDAK, KRISTI | ADDRESS ON FILE | | | | | | |
| SAJDAK, KRISTI | C/O ABSOLUT ORCHARD PARK | | | | | | |
| SAJDAK, THERESA | ADDRESS ON FILE | | | | | | |
| SAL ALFANO | PO BOX 895 | | | ORCHARD PARK | NY | 14127 | |
| SALEEM, ZANIB | ADDRESS ON FILE | | | | | | |
| SALERNO, MICHELLE | ADDRESS ON FILE | | | | | | |

**Absolut Facilities Management, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country |
|------|----------|----------|----------|------|-------|-------------|---------|
| SALES, JOZLYNN | ADDRESS ON FILE | | | | | | |
| SALISBURY, HANNAH | ADDRESS ON FILE | | | | | | |
| SALLAJ, SHAYMAA | ADDRESS ON FILE | | | | | | |
| SALLY BEAUTY CO., INC. | 2761 MARKET ST EXT | | | WARREN | PA | 16365 | |
| SALLY BEAUTY CO., INC. | ADDRESS NEEDED | | | | | | |
| SALLY HENRY | 7285 WILROSE CT | | | NORTH TONAWANDA | NY | 14120 | |
| SALLY WAGNER | 6208 ROYALTON CENTER RD | | | AKRON | NY | 14001 | |
| SALTER-JAYCOX, BRIDGET | ADDRESS ON FILE | | | | | | |
| SALTSMAN, BRUCE | ADDRESS ON FILE | | | | | | |
| SAMPIAS-SENEFF, ELIZABETH | ADDRESS ON FILE | | | | | | |
| SAMPSON, MARISSA | ADDRESS ON FILE | | | | | | |
| SAMUEL, SHONNA | ADDRESS ON FILE | | | | | | |
| SAMUEL, TERRANCE | ADDRESS ON FILE | | | | | | |
| SANCHEZ, AMY | ADDRESS ON FILE | | | | | | |
| SANCHEZ, CARLA | ADDRESS ON FILE | | | | | | |
| SANCHEZ, LINNETTE | ADDRESS ON FILE | | | | | | |
| SANDERS, JOHN | ADDRESS ON FILE | | | | | | |
| SANDERS, JOHN | C/O BILLIT, LLC | | | | | | |
| SANDERS, JULIE | ADDRESS ON FILE | | | | | | |
| SANDERS, OSCAR | ADDRESS ON FILE | | | | | | |
| SANDERS, RYAN | ADDRESS ON FILE | | | | | | |
| SANDRA PELINO | 24 AIRVIEW TERRACE | | | DEPEW | NY | 14043 | |
| SANDY SHAEFER | 7028 SANTA MARIA COURT | | | MCLEAN | VA | 22101 | |
| SANK, MEGAN | ADDRESS ON FILE | | | | | | |
| SANTANA, KARLENA | ADDRESS ON FILE | | | | | | |
| SANTANA-CRUZ, LIZ | ADDRESS ON FILE | | | | | | |
| SANTIAGO, ALICIA | ADDRESS ON FILE | | | | | | |
| SANTIAGO, EIVAN | ADDRESS ON FILE | | | | | | |
| SANTIAGO, HAILLEY | ADDRESS ON FILE | | | | | | |
| SANTIAGO, RUTH | ADDRESS ON FILE | | | | | | |
| SANTILLO, LYNN | ADDRESS ON FILE | | | | | | |
| SANTOS, COURTNEY | ADDRESS ON FILE | | | | | | |
| SARAH MADDOX, CUSTODIAN | ADVANCE ACCOUNT | C/O ABSOLUT AT WESTFIELD | | | | | |
| SARAH MADDOX, CUSTODIAN | PETTY CASH FUND | C/O ABSOLUT AT WESTFIELD | | | | | |
| SARAH SMITH | 145 SWAN ST. | | | BUFFALO | NY | 14203 | |
| SARGENT, KATIE | ADDRESS ON FILE | | | | | | |
| SARGENT, SARAHLYNN | ADDRESS ON FILE | | | | | | |
| SAUERLAND, JENNIFER | ADDRESS ON FILE | | | | | | |
| SAVAGE, MARIA | ADDRESS ON FILE | | | | | | |
| SAVILLES COUNTRY FLORIST | 3910 NORTH BUFFALO RD. | | | ORCHARD PARK | NY | 14127-1842 | |
| SAVILLES COUNTRY FLORIST | 4020 N. BUFFALO RD. | | | ORCHARD PARK | NY | 14127 | |
| SAWYER, CHELSEA | C/O ABSOLUT AT ORCHARD PARK | | | | | | |
| SAWYER, KATHLEEN | ADDRESS ON FILE | | | | | | |
| SAYLES, TAYLOR | ADDRESS ON FILE | | | | | | |
| SCAFETTA, AMANDA | ADDRESS ON FILE | | | | | | |
| SCALFARO-THORN, ROSE | ADDRESS ON FILE | | | | | | |
| SCANLON, LISA | ADDRESS ON FILE | | | | | | |
| SCARPELLO, MEGGAN | ADDRESS ON FILE | | | | | | |
| SCHAFER, KAITLYN | ADDRESS ON FILE | | | | | | |
| SCHAFFER, THERESA | ADDRESS ON FILE | | | | | | |
| SCHALL, MOLLY | ADDRESS ON FILE | | | | | | |
| SCHAUMAN, NICOLE | ADDRESS ON FILE | | | | | | |
| SCHEFFLER, AMY | ADDRESS ON FILE | | | | | | |
| SCHIEK, KRIS | C/O ABSOLUT AT THREE RIVERS | | | | | | |
| SCHIERLITZ, TIFFANY | ADDRESS ON FILE | | | | | | |
| SCHIFERLE, JOHN | ADDRESS ON FILE | | | | | | |
| SCHIFFMACHER, ASHLEY | ADDRESS ON FILE | | | | | | |
| SCHILTZ, LAURA | ADDRESS ON FILE | | | | | | |
| SCHIMENTI, STARR | ADDRESS ON FILE | | | | | | |
| SCHINDLER, CHRISTINA | ADDRESS ON FILE | | | | | | |

**Absolut Facilities Management, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|
| SCHLAU, TINA | ADDRESS ON FILE | | | | | | |
| SCHMELZINGER, JARRETT | ADDRESS ON FILE | | | | | | |
| SCHMIDT, CATHERINE | ADDRESS ON FILE | | | | | | |
| SCHMIDT, SARAH | C/O ABSOLUT AT AURORA PARK | | | | | | |
| SCHMIDT, SARAH | C/O ABSOLUT ORCHARD PARK | | | | | | |
| SCHMITT, RUTH | C/O ABSOLUT AT THREE RIVERS | | | | | | |
| SCHMITZ, ANNA | ADDRESS ON FILE | | | | | | |
| SCHNEEBERGER, NATASHA | ADDRESS ON FILE | | | | | | |
| SCHNEEBERGER, NATASHA | C/O ABSOLUT OF GASPORT | | | | | | |
| SCHNEEBERGER, NATASHA | C/O ABSOLUT OF GASPORT | ACTIVITY ADVANCE FUND | | | | | |
| SCHNEIDER, JESSICA | ADDRESS ON FILE | | | | | | |
| SCHNEIDER, PATRICIA | ADDRESS ON FILE | | | | | | |
| SCHOFIELD NURSING HOME | JEANETTE BARTON | 3333 ELMWOOD AVE. | | KENMORE | NY | 14217 | |
| SCHOFIELD, JASMINE | ADDRESS ON FILE | | | | | | |
| SCHRADER, JORDAN | ADDRESS ON FILE | | | | | | |
| SCHRADER, JORDAN | C/O ABSOLUT OF WESTFIELD | | | | | | |
| SCHRADER, SARA | ADDRESS ON FILE | | | | | | |
| SCHRANTZ, MATHIAS | ADDRESS ON FILE | | | | | | |
| SCHRIVER, SCOTT | ADDRESS ON FILE | | | | | | |
| SCHROEDER, RAVEN | ADDRESS ON FILE | | | | | | |
| SCHUELER, ROBERT | C/O ABSOLUT AURORA PARK | | | | | | |
| SCHULTZ, JACOB | ADDRESS ON FILE | | | | | | |
| SCHULTZ, JOSANNE | ADDRESS ON FILE | | | | | | |
| SCHULTZ, JULIE | C/O ABSOLUT FACILITIES MGT. | | | | | | |
| SCHULTZ, KAY | ADDRESS ON FILE | | | | | | |
| SCHUMAKER, CARRIE | ADDRESS ON FILE | | | | | | |
| SCHUMAN, KYLIE | ADDRESS ON FILE | | | | | | |
| SCHUTT, LAURA | ADDRESS ON FILE | | | | | | |
| SCHUYLER HOSPITAL INC. | 220 STEUBEN ST. | | | MONTOUR FALL | NY | 14865-9740 | |
| SCHWAB FARM | 9004 TELEGRAPH RD. | | | MIDDLEPORT | NY | 14105 | |
| SCHWAB, KATHY | ADDRESS ON FILE | | | | | | |
| SCHWAB, TYLER | ADDRESS ON FILE | | | | | | |
| SCHWARTZ SLADKUS REICH GREENBERG ATLAS | 270 MADISON AVE. | | | NEW YORK | NY | 10016 | |
| SCHWARTZ SLADKUS REICH GREENBERG ATLAS | 444 MADISON AVENUE, 6TH FLOOR | | | NEW YORK | NY | 10022 | |
| SCHWARTZ, AUBREY | ADDRESS ON FILE | | | | | | |
| SCHWARTZ, JAMES | ADDRESS ON FILE | | | | | | |
| SCHWEITZER, BARBARA | ADDRESS ON FILE | | | | | | |
| SCHWEITZER, KAITLYN | ADDRESS ON FILE | | | | | | |
| SCHWEITZER, TAMARA | ADDRESS ON FILE | | | | | | |
| SCINTA, MADONNA | ADDRESS ON FILE | | | | | | |
| SCOTT CELANI | 40 CENTER RIDGE RD. | | | EAST AURORA | NY | 14052 | |
| SCOTT CELANI | 88 BISHOPS GATE RD. | | | GRAND ISLAND | NY | 14072 | |
| SCOTT, DEJON | ADDRESS ON FILE | | | | | | |
| SCOTT, JENNY | ADDRESS ON FILE | | | | | | |
| SCOTT, JUSTIN | ADDRESS ON FILE | | | | | | |
| SCOTT, LORIE | ADDRESS ON FILE | | | | | | |
| SCOTT, LYN | ADDRESS ON FILE | | | | | | |
| SCOTT, LYN | C/O ABSOLUT ORCHARD PARK | | | | | | |
| SCOTT, MARQUITA | ADDRESS ON FILE | | | | | | |
| SCOTT, MARY | ADDRESS ON FILE | | | | | | |
| SCOTT, MOET | ADDRESS ON FILE | | | | | | |
| SCOTT, NIASIA | ADDRESS ON FILE | | | | | | |
| SCOTT, NICOLE | ADDRESS ON FILE | | | | | | |
| SCOTT, NINA | ADDRESS ON FILE | | | | | | |
| SCOTT, PARIS | ADDRESS ON FILE | | | | | | |
| SCOTT, TYESHA | ADDRESS ON FILE | | | | | | |
| SCOTT'S PARTY TENT RENTALS | 48 STEUBEN ST. | APT. 101 | | ADDISON | NY | 14801 | |
| SCRUGGS, KRSITINA | ADDRESS ON FILE | | | | | | |
| SCURRY, BRITTANY | ADDRESS ON FILE | | | | | | |
| SEA BAY GAME COMPANY | 71 ROUTE 35 | | | LAURENCE HARBOR | NJ | 08879 | |

**Absolut Facilities Management, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|
| SEA BAY GAME COMPANY | 77 CLIFFWOOD AVE STE. 1D | | | CLIFFWOOD | NJ | 07721 | |
| SEA BAY GAME COMPANY | 77 CLIFFWOOD AVENUE | SUITE 1D | | CLIFFORD | NJ | 07721 | |
| SEA BAY GAME COMPANY | P.O. BOX 162 | | | MIDDLETOWN | NJ | 07748 | |
| SEABOLT, PATIENCE | ADDRESS ON FILE | | | | | | |
| SEABOLT, SABRINA | ADDRESS ON FILE | | | | | | |
| SEAMANS, LORI | ABSOLUT ORCHARD PARK | | | | | | |
| SEAMANS, LORI | ADDRESS ON FILE | | | | | | |
| SEAN LINDSTROM | 5417 COLUMBIA AVE. | | | HAMBURG | NY | 14075 | |
| SEARLES, FREDERICK | ADDRESS ON FILE | | | | | | |
| SEAVY, AMY | ADDRESS ON FILE | | | | | | |
| SEAVY, AMY | C/O ABSOLUT AT AURORA PARK | | | | | | |
| SECHRIST, KIMBERLY | ADDRESS ON FILE | | | | | | |
| SECREST, JULIANNE | ADDRESS ON FILE | | | | | | |
| SECRETARY OF HOUSING AND URBAN DEVELOPMENT | 451 7TH STREET SW | | | WASHINGTON | DC | 20014 | |
| SECRETARY OF HOUSING AND URBAN DEVELOPMENT | 465 MAIN STREET | | | BUFFALO | NY | 14203-1780 | |
| SECURE CARE PRODUCTS, INC. | 39 CHENNELL DRIVE | | | CONCORD | NH | 03301-8501 | |
| SECURE CARE PRODUCTS, INC. | P.O. BOX 414550 | | | BOSTON | MA | 02241-4550 | |
| SECURED RESOLUTIONS | PO BOX 1408 | | | BUFFALO | NY | 14226 | |
| SEDA, WANDALEE | ADDRESS ON FILE | | | | | | |
| SEDGWICK CLAIMS MANAGMENT SVC, INC. | P. O. BOX 102514 | | | ATLANTA | GA | 30368-2514 | |
| SEDGWICK CLAIMS MANAGMENT SVC, INC. | P. O. BOX 14515 | | | LEXINGTON | KY | 40512-4515 | |
| SEDGWICK CLAIMS MANAGMENT SVC, INC. | PO BOX 14607 | | | LEXINGTON | KY | 40512 | |
| SEEBALD, CATHLEEN | ADDRESS ON FILE | | | | | | |
| SEEBALD, CATHLEEN | C/O ABSOLUT OF AURORA PARK | | | | | | |
| SEEFELDT, JESSICA | ADDRESS ON FILE | | | | | | |
| SEEGER, JENNIFER | ADDRESS ON FILE | | | | | | |
| SEEGER, JENNIFER | C/O ABSOLUT OF AURORA PARK | | | | | | |
| SEEKINGS, BRIAN | ADDRESS ON FILE | | | | | | |
| SELL, JADA | ADDRESS ON FILE | | | | | | |
| SENATE REPUBLICAN CAMPAIGN COMMITTEE | | | | | | | |
| SENECA HAWK | 11979 SOUTHWESTERN BLVD | P.O. BOX 278 | | IRVING | NY | 14081 | |
| SENGER, ANNA | ADDRESS ON FILE | | | | | | |
| SENIOR WISHES | ONE FOX RUN | | | ORCHARD PARK | NY | 14127 | |
| SENKO, ALYSSA | ADDRESS ON FILE | | | | | | |
| SENTIMENTAL PRODUCTIONS | PO BOX 14716 | | | CINCINNATI | OH | 45250 | |
| SEPPE, LANCE | ADDRESS ON FILE | | | | | | |
| SERDIN, JULIE | ADDRESS ON FILE | | | | | | |
| SERGANT, RAQUELLE | ADDRESS ON FILE | | | | | | |
| SERVICE BRIDGE, INC. | 560 DELAWARE AVE.,STE 101 | | | BUFFALO | NY | 14202 | |
| SERVICE EMPLOYEES BENEFITS FUND | 250 SOUTH CLINTON ST. | | | SYRACUSE | NY | 13202 | |
| SESSION, DONAVONN | ADDRESS ON FILE | | | | | | |
| SEVERTSON, CAELEB | ADDRESS ON FILE | | | | | | |
| SEWAR, LESLEY | ADDRESS ON FILE | | | | | | |
| SEWERYNIAK, ELIZABETH | ADDRESS ON FILE | | | | | | |
| SHABAZZ, EMILY | ADDRESS ON FILE | | | | | | |
| SHACKLEFORD, BRENDA | ADDRESS ON FILE | | | | | | |
| SHAEFER, LETISHA | C/O ABSOLUT AT THREE RIVERS | | | | | | |
| SHAFFER, TAMMY | ADDRESS ON FILE | | | | | | |
| SHANAHAN, JOSEPH | ADDRESS ON FILE | | | | | | |
| SHANOR ELECTRIC SUPPLY INC. | 1276 MILITARY RD. | | | KENMORE | NY | 14217 | |
| SHANOR ELECTRIC SUPPLY INC. | 285 HINMAN AVE. | | | BUFFALO | NY | 14216 | |
| SHARON BOUDREAU | 11901 JOLLEY WAY | | | CORNING | NY | 14830 | |
| SHARON KEANE | 2326 WINTERBERRY DR. | | | LAKEVIEW | NY | 14085 | |
| SHARP, TARA | ADDRESS ON FILE | | | | | | |
| SHARRER, MAUREEN | ADDRESS ON FILE | | | | | | |
| SHAW, ALICIA | ADDRESS ON FILE | | | | | | |
| SHAW, ALICIA | ADDRESS ON FILE | | | | | | |
| SHAW, LYNNAE | ADDRESS ON FILE | | | | | | |
| SHAW, RUTHANN | ADDRESS ON FILE | | | | | | |
| SHAWN BALL | 81 ROBIN LANE | | | WEST SENECA | NY | 14224 | |

**Absolut Facilities Management, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country |
|------|----------|----------|----------|------|-------|-------------|---------|
| SHAWN'S YARD CARE AND SNOWPLOWING | 4005 LAKE AVE | | | LOCKPORT | NY | 14094 | |
| SHAWVER, KIMBERLY | ADDRESS ON FILE | | | | | | |
| SHAY, DIANA | ADDRESS ON FILE | | | | | | |
| SHC SERVICES, INC. | P. O. BOX 27124 | | | SALT LAKE CITY | UT | 84127-0124 | |
| SHC SERVICES, INC. | P.O. BOX 677896 | | | DALLAS | TX | 75267-7896 | |
| SHEA, JANINE | ADDRESS ON FILE | | | | | | |
| SHEEHY, PATRICK | ADDRESS ON FILE | | | | | | |
| SHEEHY, PATRICK | C/O ABSOLUT AT ALLEGANY | | | | | | |
| SHEESLEY'S SEWER SERVICE, INC. | 1884 GRAND CENTRAL AVENUE | | | HORSEHEADS | NY | 14845 | |
| SHEESLEY'S SEWER SERVICE, INC. | P.O. BOX 2085 | | | ELMIRA HEIGHTS | NY | 14903 | |
| SHEIKH, ZIA | ADDRESS ON FILE | | | | | | |
| SHELDON, STEPHEN | ADDRESS ON FILE | | | | | | |
| SHELDON, STEPHEN | C/O ABSOLUT OF WESTFIELD | | | | | | |
| SHELTON, JAYLIAH | ADDRESS ON FILE | | | | | | |
| SHEPARD, STEVEN | ADDRESS ON FILE | | | | | | |
| SHERIDAN SURGICAL, INC. | 4513 BAILEY AVE. | | | AMHERST | NY | 14226 | |
| SHERIFF OF CHEMUNG CO. | 203 WILLIAM ST. | P. O. BOX 588 | | ELMIRA | NY | 14902 | |
| SHERMAN CALKINS | C/O ABSOLUT OF THREE RIVERS | | | | | | |
| SHERRY LENTEK | 214 W.4TH ST. | | | CORNING | NY | 14830 | |
| SHERWIN WILLIAMS | STORE 1199 | 913 E. STRUB RD. | | SANDUSKY | OH | 44870-5689 | |
| SHERWOOD, KATRINA | ADDRESS ON FILE | | | | | | |
| SHINABARGER, RHONDA | ADDRESS ON FILE | | | | | | |
| SHINABARGER, RHONDA | C/O ABSOLUT OF ALLEGANY | | | | | | |
| SHINE, CAROLINE | ADDRESS ON FILE | | | | | | |
| SHINE, DANA | ADDRESS ON FILE | | | | | | |
| SHINE, EBONY | ADDRESS ON FILE | | | | | | |
| SHIOLENO, REBECCA | ADDRESS ON FILE | | | | | | |
| SHIRLEY JAWORSKI | | | | | | | |
| SHIRLEY STREBEL | C/O ABSOLUT AURORA PARK | | | | | | |
| SHIRLEY ZIEGLER | 500 OSTRANDER RD. | | | EAST AURORA | NY | 14052 | |
| SHIVERS, THERESA | ADDRESS ON FILE | | | | | | |
| SHOE, BRYAN | ADDRESS ON FILE | | | | | | |
| SHOTWELL, WILLIAM | ADDRESS ON FILE | | | | | | |
| SHOUP, RODNEY | ADDRESS ON FILE | | | | | | |
| SHRED-IT | 23166 NETWORK PLACE | | | CHICAGO | IL | 60673-1252 | |
| SHRED-IT | 28883 NETWORK PL. | | | CHICAGO | NY | 60673-1288 | |
| SHRED-IT | 4769 ROUTE 233 | | | WESTMORELAND | NY | 13490-1305 | |
| SHRED-IT | 7525 WINTON DRIVE | | | INDIANAPOLIS | IN | 46268 | |
| SHRED-IT | 7738 MOLLER ROAD | | | INDIANAPOLIS | IN | 46278 | |
| SHRED-IT | P O BOX 29863 | | | NEW YORK | NY | 10087-9863 | |
| SHRED-IT | P. O. BOX 29874 | | | NEW YORK | NY | 10087-9874 | |
| SHRED-IT | P.O. BOX 23931 | | | ROCHESTER | NY | 14692 | |
| SHRED-IT | PO BOX 13574 | | | NEW YORK | NY | 10087-3574 | |
| SHRED-IT | SUITE #2 | 440 LAWRENCE BELL DRIVE | | WILLIAMSVILLE | NY | 14221 | |
| SHREVE, CAITLYN | ADDRESS ON FILE | | | | | | |
| SHUBERT, JESSICA | ADDRESS ON FILE | | | | | | |
| SHULL, CHARLENE | ADDRESS ON FILE | | | | | | |
| SIA SU, GERWINA | ADDRESS ON FILE | | | | | | |
| SIBLEY, REGINA | ADDRESS ON FILE | | | | | | |
| SIEG, BRITTANY | ADDRESS ON FILE | | | | | | |
| SIEG, SHANA | ADDRESS ON FILE | | | | | | |
| SIEJAK, ASHLEY | ADDRESS ON FILE | | | | | | |
| SIEJAK, ASHLEY | C/O ABSOLUT AT AURORA PARK | | | | | | |
| SIEMER, KAREN | ADDRESS ON FILE | | | | | | |
| SIGHTRITE, INC | | | | | | | |
| SIGHTRITE, INC | 236 BROADWAY SUITE #220 | | | BROOKLYN | NY | 11211-8414 | |
| SIGLER, RENA | ADDRESS ON FILE | | | | | | |
| SIGNATURE FINANCIAL LLC | 225 BORADHOLLOW RD, SUITE 132W | | | MELVILLE | NY | 11747 | |
| SIGNATURE STAFF RESOURCES, LLC | 2460 NORTH F.M. 740 | | | HEATH | TX | 75032 | |
| SIKA, GEORGE M. | C/O ABSOLUT AT THREE RIVERS | | | | | | |

**Absolut Facilities Management, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|
| SILER-VENNARD, JESSICA | ADDRESS ON FILE | | | | | | |
| SILLIMAN, DONNA | ADDRESS ON FILE | | | | | | |
| SILVER, FELICIA | ADDRESS ON FILE | | | | | | |
| SILVERSMITH, CARLY | ADDRESS ON FILE | | | | | | |
| SILVERSMITH, TANYA | ADDRESS ON FILE | | | | | | |
| SILVESTRI, GAGE | ADDRESS ON FILE | | | | | | |
| SIMANO, GABRIELLE | ADDRESS ON FILE | | | | | | |
| SIMKO, MISTY | ADDRESS ON FILE | | | | | | |
| SIMPSON, LATOYA | ADDRESS ON FILE | | | | | | |
| SIMS, LAWRENCE | ADDRESS ON FILE | | | | | | |
| SINDONI, ANASTASIA | ADDRESS ON FILE | | | | | | |
| SINGER, ELIZABETH | ADDRESS ON FILE | | | | | | |
| SINGLETERY, CHARLENE | ADDRESS ON FILE | | | | | | |
| SINNETT, KRYSTAL | ADDRESS ON FILE | | | | | | |
| SISTERS OF CHARITY HOSPITAL | 2157 MAIN STREET | | | BUFFALO | NY | 14214-2648 | |
| SISTERS OF CHARITY HOSPITAL | 2605 HARLEM RD. | | | CHEEKTOWAGA | NY | 14225-4018 | |
| SISTERS OF CHARITY HOSPITAL | PO BOX 1321 | | | BUFFALO | NY | 14240 | |
| SISTERS OF CHARITY HOSPITAL | ST. JOSEPH CAMPUS | PO BOX 29 | | BUFFALO | NY | 14240-0029 | |
| SIVECZ, CHRISTINE | ADDRESS ON FILE | | | | | | |
| SIVERSTON, PERLITA | ADDRESS ON FILE | | | | | | |
| SKEA, JESSICA | ADDRESS ON FILE | | | | | | |
| SKINNER, JASON | ADDRESS ON FILE | | | | | | |
| SKRZYPCZYK, PENELOPE | ADDRESS ON FILE | | | | | | |
| SKUGGEN, BRIANNA | ADDRESS ON FILE | | | | | | |
| SKURKA, MERCEDES | ADDRESS ON FILE | | | | | | |
| SLATER, TIFFANY | ADDRESS ON FILE | | | | | | |
| SLEAR, JEFF | C/O ABSOLUT AT ALLEGANY | | | | | | |
| SLEAR, JEFFREY | ADDRESS ON FILE | | | | | | |
| SLIWINSKI, KRISTIN | ADDRESS ON FILE | | | | | | |
| SLIWINSKI, KRISTIN | ADDRESS ON FILE | | | | | | |
| SLIWINSKI, ROBERT | ADDRESS ON FILE | | | | | | |
| SLYDER, GINA | ADDRESS ON FILE | | | | | | |
| SLYDER, GINA | C/O ABSOLUT ORCHARD PARK | | | | | | |
| SMALLMAN, ALYSSA | ADDRESS ON FILE | | | | | | |
| SMEAL, SHAUNA | ADDRESS ON FILE | | | | | | |
| SMIELECKI, STEPHANIE | ADDRESS ON FILE | | | | | | |
| SMIGIEL, CYNTHIA | ADDRESS ON FILE | | | | | | |
| SMITH, AMBER | ADDRESS ON FILE | | | | | | |
| SMITH, ANGELA | ADDRESS ON FILE | | | | | | |
| SMITH, ANNE | ADDRESS ON FILE | | | | | | |
| SMITH, ANNE | C/O ABSOLUT OF AURORA PARK | | | | | | |
| SMITH, ANNE MARIE | ADDRESS ON FILE | | | | | | |
| SMITH, BRITTANY | ADDRESS ON FILE | | | | | | |
| SMITH, CALVIN | ADDRESS ON FILE | | | | | | |
| SMITH, CHRISTINA | ADDRESS ON FILE | | | | | | |
| SMITH, CHRISTINE | ADDRESS ON FILE | | | | | | |
| SMITH, CRYSTAL | ADDRESS ON FILE | | | | | | |
| SMITH, CRYSTAL | C/O ABSOLUT AT WESTFIELD | | | | | | |
| SMITH, HEATHER | ADDRESS ON FILE | | | | | | |
| SMITH, JA'SHAYLA | ADDRESS ON FILE | | | | | | |
| SMITH, JOVAN | ADDRESS ON FILE | | | | | | |
| SMITH, KELLY | C/O ABSOLUT AT THREE RIVERS | | | | | | |
| SMITH, KRISTI | ADDRESS ON FILE | | | | | | |
| SMITH, LATEESHA | ADDRESS ON FILE | | | | | | |
| SMITH, MELINDA | C/O ABSOLUT OF THREE RIVERS | | | | | | |
| SMITH, MICHAEL | ADDRESS ON FILE | | | | | | |
| SMITH, MORRIS | ADDRESS ON FILE | | | | | | |
| SMITH, PATRICIA | ADDRESS ON FILE | | | | | | |
| SMITH, RICHELLE | ADDRESS ON FILE | | | | | | |
| SMITH, SHERLETTE | ADDRESS ON FILE | | | | | | |

**Absolut Facilities Management, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country |
|------|----------|----------|----------|------|-------|-------------|---------|
| SMITH, TAWANDA | ADDRESS ON FILE | | | | | | |
| SMITH, TAYLOR | ADDRESS ON FILE | | | | | | |
| SMITH, THERESA | ADDRESS ON FILE | | | | | | |
| SMITH, THERESA | C/O ABSOLUT AT AURORA PARK | | | | | | |
| SMITH, TYANNA | ADDRESS ON FILE | | | | | | |
| SMITH-RUSSELL, SABLE | ADDRESS ON FILE | | | | | | |
| SNICKLES, SARA | ADDRESS ON FILE | | | | | | |
| SNYDER, ALYSA | ADDRESS ON FILE | | | | | | |
| SNYDER, DIANE | C/O ABSOLUT @ THREE RIVERS | | | | | | |
| SNYDER, JESSICA | ADDRESS ON FILE | | | | | | |
| SNYDER, LIANA | ADDRESS ON FILE | | | | | | |
| SNYDER, MARIE | ADDRESS ON FILE | | | | | | |
| SNYDER, SHELBY | ADDRESS ON FILE | | | | | | |
| SOBCZYK, STANLEY | ADDRESS ON FILE | | | | | | |
| SOBOL ENTERPRISES INC. | 9 S. 336 FLORENCE AVENUE | | | DOWNERS GROVE | IL | 60516 | |
| SOBOL ENTERPRISES INC. | P.O. BOX 50787 | | | MYRTLE BEACH | SC | 29579 | |
| SOCIAL SECURITY ADMINISTRATION | 17 4TH AVE. | | | OSWEGO | NY | 13126 | |
| SOCIETY FOR HUMAN RESOURCE MANAGEMENT | 1800 DUKE STREET | | | ALEXANDRIA | VA | 22314 | |
| SOCIETY FOR HUMAN RESOURCE MANAGEMENT | ADDRESS NEEDED | | | | | | |
| SOCIETY FOR HUMAN RESOURCE MANAGEMENT | P. O. BOX 79482 | | | BALTIMORE | MD | 21298-8614 | |
| SOLAMED 02, LLC | 1440 59TH ST. | | | BROOKLYN | NY | 11219 | |
| SOLES, AMBER | ADDRESS ON FILE | | | | | | |
| SOLES, DARYLYNN | ADDRESS ON FILE | | | | | | |
| SOLES, KIMBERLY | ADDRESS ON FILE | | | | | | |
| SOLEX | PO BOX 392160 | | | PITTSBURGH | PA | 15251-9160 | |
| SOLEX | PO BOX 512402 | | | LOS ANGELES | CA | 90051-0402 | |
| SOLLY, SUSAN | ADDRESS ON FILE | | | | | | |
| SOMERVILLE, NINA | ADDRESS ON FILE | | | | | | |
| SONJA DIPASQUALE | 521 CREEK RD. | | | ELMA | NY | 14059 | |
| SOOCK, DAWN | ADDRESS ON FILE | | | | | | |
| SOPHIA RAJCA | 246 EASTLAND PKWY | | | CHEEKTOWAGA | NY | 14227 | |
| SORDEN, JEANMARIE | ADDRESS ON FILE | | | | | | |
| SOTO, SAMANTHA | ADDRESS ON FILE | | | | | | |
| SOUTHARD, CRYSTAL | ADDRESS ON FILE | | | | | | |
| SOUTHERN TIER ACTIVITY ASSOC. | 2245 W. STATE STREET | | | OLEAN | NY | 14760 | |
| SOUTHERN TIER ACTIVITY ASSOC. | 4192 B. MANOR HILLS | | | WELLSVILLE | NY | 14895 | |
| SOUTHERN TIER ACTIVITY ASSOC. | ATTN: SHERRY HARMON | THE PINES | | MACHIAS | NY | 14701 | |
| SOUTHERN TIER ACTIVITY ASSOC. | C/O LINDA DWAILEEBE | THE PINE | | OLEAN | NY | 14760 | |
| SOUTHERN TIER ACTIVITY ASSOC. | P.O. BOX 204 | | | ALLEGANY | NY | 14706 | |
| SOUTHERN TIER AUDIOLOGY ASSOCIATES, PC | 301 WILLIAM ST. | | | ELMIRA | NY | 14901 | |
| SOUTHERN TIER HEARING SERVICES | 47 WEST STEUBEN ST. | | | BATH | NY | 14810 | |
| SOUTHERN TIER HEARING SERVICES | 7433 STATE RTE 54 | | | BATH | NY | 14810-1540 | |
| SOUTHERN TIER INTERIORS | 55 WEST MAIN ST. | | | ALLEGANY | NY | 14706 | |
| SOUTHERN TIER INTERIORS | 75 MAIN STREET | | | SALAMANCA | NY | 14779 | |
| SOUTHERN TIER PROF. PEST CONTROL, INC. | P. O. BOX 231 | | | RANDOLPH | NY | 14772 | |
| SOUTHGATE MEDICAL GROUP, LLP | P. O. BOX 319 | | | BUFFALO | NY | 14240 | |
| SOUTHTOWNS BUSINESS CENTRE, INC. | 227 THORN AVENUE | | | ORCHARD PARK | NY | 14127 | |
| SOW, KAREN | ADDRESS ON FILE | | | | | | |
| SPAIN, MARCUS | ADDRESS ON FILE | | | | | | |
| SPALL, LAURA B. | ADDRESS ON FILE | | | | | | |
| SPARK, OLIVIA | ADDRESS ON FILE | | | | | | |
| SPARTA, INC. | 8086 S. YALE AVE., SUITE 225 | | | TULSA | OK | 74136 | |
| SPAULDING, ELIZABETH | ADDRESS ON FILE | | | | | | |
| SPEARS, LAURA | ADDRESS ON FILE | | | | | | |
| SPECIALTY RX | 209 EAST 11TH AVE. | | | ROSELLE | NJ | 07203 | |
| SPECTRUM | PO BOX 70872 | | | CHARLOTTE | NC | 28272 | |
| SPECTRUM | PO BOX 901 | | | CAROL STREAM | IL | 60132 | |
| SPENCER DRAKE | 127 MRYTLE ST | | | JAMESTOWN | NY | 14701 | |
| SPENCER DRAKE | PO BOX 340 | | | DEWITTVILLE | NY | 14728 | |
| SPENCER, LEONA | ADDRESS ON FILE | | | | | | |

**Absolut Facilities Management, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country |
|------|----------|----------|----------|------|-------|-------------|---------|
| SPENO MACLEOD, PLLC | 136 E. GENESEE ST. | SUITE #2 | | BALDWINSVILLE | NY | 13027 | |
| SPERRY, LIDA | ADDRESS ON FILE | | | | | | |
| SPILLER, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| SPILLMAN, BOBBILYNN | ADDRESS ON FILE | | | | | | |
| SPILLMAN, CHERISH | ADDRESS ON FILE | | | | | | |
| SPINUZZA, AMBER | ADDRESS ON FILE | | | | | | |
| SPOON, JENNA | ADDRESS ON FILE | | | | | | |
| SPOON, SARAH | ADDRESS ON FILE | | | | | | |
| SPORYSZ, GINA | ADDRESS ON FILE | | | | | | |
| SPRAGINS, ANNE MARIE | ADDRESS ON FILE | | | | | | |
| SPRINGVILLE PHARMACY INFUSION | 15723 COLLECTIONS CENTER DR. | | | CHICAGO | IL | 60693-0157 | |
| SPRINGVILLE PHARMACY INFUSION | 3110 PAYSPHERE CR | | | CHICAGO | IL | 60674 | |
| SRA MEDICAL IMAGING, LLC | PO BOX 247 | | | ALBANY | NY | 12201-0247 | |
| SRA MEDICAL IMAGING, LLC | PO BOX 3 | | | CLIFTON SPRINGS | NY | 14432-0003 | |
| SRPS | PO BOX 504591 | | | ST. LOUIS | MO | 63150 | |
| ST JOHN, JONAI | ADDRESS ON FILE | | | | | | |
| ST VINCENT MEDICAL EDUCATION | PO BOX 645712 | | | PITTSBURGH | PA | 15264 | |
| ST. FRANCIS HIGH SCHOOL | ATTN: KATE TAGGART | 4129 LAKE SHORE ROAD | | ATHOL SPRINGS | NY | 14010 | |
| ST. JOHN, JUDEA | ADDRESS ON FILE | | | | | | |
| ST. JOSEPH HOSPITAL | 2605 HARLEM RD. | | | CHEEKTOWAGA | NY | 14225-4097 | |
| ST. ONGE, BROOKE | ADDRESS ON FILE | | | | | | |
| ST. VINCENT HEALTH CENTER | 232 W. 25TH ST. | | | ERIE | PA | 16544-0000 | |
| ST.GEORGE, JOSHUA | ADDRESS ON FILE | | | | | | |
| STAA | P.O. BOX 204 | | | ALLEGANY | NY | 14706 | |
| STACHEWICZ, EMILY | ADDRESS ON FILE | | | | | | |
| STACHURA, JENNIFER | ADDRESS ON FILE | | | | | | |
| STAFFING SOLUTIONS OF WNY, INC. | PO BOX 763 | | | BUFFALO | NY | 14240-0763 | |
| STAFFORD, YUNIQUE | ADDRESS ON FILE | | | | | | |
| STAGE, JOY | C/O ABSOLUT AT THREE RIVERS | | | | | | |
| STALEY, DOMONIQUE | ADDRESS ON FILE | | | | | | |
| STALICA, SOPHIA | ADDRESS ON FILE | | | | | | |
| STALTER, LYNSY | ADDRESS ON FILE | | | | | | |
| STANDISH-JONES BUILDING SUPPLY | 4440 CENTRAL AVE. | P.O. BOX 397 | | GASPORT | NY | 14067 | |
| STANEK, HEATHER | ADDRESS ON FILE | | | | | | |
| STANGE, CHRISTINE | ADDRESS ON FILE | | | | | | |
| STANGE, CHRISTINE | C/O ABSOLUT OF GASPORT | | | | | | |
| STANGL, LIZA | ADDRESS ON FILE | | | | | | |
| STANLEY ROSIEK | 4428 PARKER RD. | | | HAMBURG | NY | 14075 | |
| STANTON, EMILY | ADDRESS ON FILE | | | | | | |
| STANTON, JENNIFER | ADDRESS ON FILE | | | | | | |
| STARCHER, JORDAN | ADDRESS ON FILE | | | | | | |
| STARR, KAREN | ADDRESS ON FILE | | | | | | |
| STATE FARM | P. O. BOX 106107 | | | ATLANTA | GA | 30348 | |
| STATE OF NEW YORK | DEP. OF MOTOR VEH./REVENUE ACCTNG | P. O. BOX 2409 | | ALBANY | NY | 12220-0409 | |
| STATES, KIMBERLY | C/O ABSOLUT AT THREE RIVERS | | | | | | |
| STATEWIDE MACHINERY INC* | 319 W. MAIN ST., SUITE 5 | | | BATAVIA | NY | 14020 | |
| STATEWIDE MACHINERY INC* | 60 PIXLEY INDUSTRIAL PKWY | | | ROCHESTER | NY | 14624 | |
| STATLER, JAMES | ADDRESS ON FILE | | | | | | |
| STEARNS POULTRY FARM | 900 RT 244 | | | ALFRED STATION | NY | 14803 | |
| STEDMAN, KRISTEN | ADDRESS ON FILE | | | | | | |
| STEELE, KIMBERLY | 19 RIVER POINTE LANE | | | CARTHAGE | TN | 37030 | |
| STEELE, KIMBERLY | C/O ABSOLUT FACILITIES MGT. | | | | | | |
| STEELE, SHELVA | ADDRESS ON FILE | | | | | | |
| STEIN, JOHN | ADDRESS ON FILE | | | | | | |
| STEINHOFF, KATIE | ADDRESS ON FILE | | | | | | |
| STELLA MCCHESHEY | C/O ABSOLUT AT THREE RIVERS | | | | | | |
| STEPHENS, ASIA | ADDRESS ON FILE | | | | | | |
| STEPHENS, SHAWN | ADDRESS ON FILE | | | | | | |
| STEPP JR, LEROY | ADDRESS ON FILE | | | | | | |
| STEPP, JENNIFER | ADDRESS ON FILE | | | | | | |

**Absolut Facilities Management, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|
| STEPP, KENNETH | ADDRESS ON FILE | | | | | | |
| STERLING NATIONAL BANK | 42 BROADWAY | | | NEW YORK | NY | 10004 | |
| STERLING NATIONAL BANK | 500 7TH AVENUE | | | NEW YORK | NY | 10018 | |
| STESZEWSKI, VICTORIA | ADDRESS ON FILE | | | | | | |
| STEUBEN COUNTY SHERIFF'S CIVIL DIVISION | RICHARD C. TWEDDELL, SHERIFF | 7007 RUMSEY STREET EXT. | | BATH | NY | 14810 | |
| STEUBEN COUNTY SHERIFF'S DEPT. | | | | | | | |
| STEVEN BATES, CONSTABLE | P.O. BOX 606 | | | BATH | NY | 14810 | |
| STEVEN BOSCOE | 3274 SOUTH DR. | | | CALEDONIA | NY | 14423 | |
| STEVEN DICKERMAN | 260 ETRUSCAN LANE EAST | | | CORNING | NY | 14830 | |
| STEVENS, ANTWAINE | ADDRESS ON FILE | | | | | | |
| STEVENS, KENDRA | ADDRESS ON FILE | | | | | | |
| STEVENS, KEVIN | ADDRESS ON FILE | | | | | | |
| STEVENS, RANDNYSHELLE | ADDRESS ON FILE | | | | | | |
| STEVENS, THOMAS | ADDRESS ON FILE | | | | | | |
| STEVENSON, KRISTEN | ADDRESS ON FILE | | | | | | |
| STEWART, JACKIE | ADDRESS ON FILE | | | | | | |
| STEWART, JENNIFER | ADDRESS ON FILE | | | | | | |
| STEWART, SHIRLEY | ADDRESS ON FILE | | | | | | |
| STEWART, SKYLORE | ADDRESS ON FILE | | | | | | |
| STIGLMEIER, NICOLE | ADDRESS ON FILE | | | | | | |
| STITT, LOREN | ADDRESS ON FILE | | | | | | |
| STOBERL, JODI | ADDRESS ON FILE | | | | | | |
| STODDARD, CHANCE | ADDRESS ON FILE | | | | | | |
| STOESSEL, KATHERINE | ADDRESS ON FILE | | | | | | |
| STOFFEL, TERESA | ADDRESS ON FILE | | | | | | |
| STOJEK, AMBER | ADDRESS ON FILE | | | | | | |
| STONE RIVER PHARMACY SOLUTIONS | P. O. BOX 504591 | | | ST. LOUIS | MO | 63150-4591 | |
| STONE, COURTNEY | ADDRESS ON FILE | | | | | | |
| STONE, WILLIE | ADDRESS ON FILE | | | | | | |
| STOREY, MATTIE | ADDRESS ON FILE | | | | | | |
| STOVER, TYLESHA | ADDRESS ON FILE | | | | | | |
| STRACHAN, KRISTY | ADDRESS ON FILE | | | | | | |
| STRANC, HEATHER | ADDRESS ON FILE | | | | | | |
| STRANC, JESSICA | ADDRESS ON FILE | | | | | | |
| STRANG, AMARA | ADDRESS ON FILE | | | | | | |
| STRANGE, DAKOTA | ADDRESS ON FILE | | | | | | |
| STRATTON, EDWIN | ADDRESS ON FILE | | | | | | |
| STRAUSE, ROBERT | ADDRESS ON FILE | | | | | | |
| STREAMLINE VERIFY | 100 BOULEVARD OF THE AMERICAS | | | LAKEWOOD | NJ | 08701 | |
| STREAMLINE VERIFY | 7 RANDOLPH RD | | | HOWELL | NJ | 07731 | |
| STRNAD, STEVEN | ADDRESS ON FILE | | | | | | |
| STROM, LATASHA | ADDRESS ON FILE | | | | | | |
| STRONG, ALEXANDER | ADDRESS ON FILE | | | | | | |
| STRONG, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| STROUD, SHANEA | ADDRESS ON FILE | | | | | | |
| STRUBLE, AMBER | C/O ABSOLUT AT THREE RIVERS | | | | | | |
| STRYCHARZ, MAGDALENA | ADDRESS ON FILE | | | | | | |
| STUCHAL, DANIELLE | ADDRESS ON FILE | | | | | | |
| STUCKEY, SHELBI | ADDRESS ON FILE | | | | | | |
| STUMPF, SANDY | ADDRESS ON FILE | | | | | | |
| SUAREZ-JIMENEZ, JENIA | ADDRESS ON FILE | | | | | | |
| SUDUL, JEANETTE | ADDRESS ON FILE | | | | | | |
| SUE FERGUSON | 130 NORTH WILLOW ST | | | EAST AURORA | NY | 14052 | |
| SUJEET DESAI | 42 SKYLARK LANE | | | WHEATFIELD | NY | 14304 | |
| SUJEET DESAI | 6904 SHAWNEE RD. APT. 2 | | | N. TONAWANDA | NY | 14120 | |
| SUJEET DESAI | 7060 LAKESHORE DR | | | NIAGARA FALLS | NY | 14304 | |
| SULLIVAN, DONALD | ABSOLUT AT AURORA PARK | | | | | | |
| SULLIVAN, DONALD | ADDRESS ON FILE | | | | | | |
| SULLIVAN, JAMIE | ADDRESS ON FILE | | | | | | |
| SULLIVAN, JAMIE | C/O ABSOLUT OF AURORA PARK | | | | | | |

**Absolut Facilities Management, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|
| SULLIVAN, TRACY | C/O ABSOLUT AT ORCHARD PARK, LLC | | | | | | |
| SUMMERS, MIRACLE | ADDRESS ON FILE | | | | | | |
| SUMMIT HEALTH CARE SOLUTIONS, INC. | SUITE 100 | 1325 MILLERSPORT HWY | | WILLIAMSVILLE | NY | 14221 | |
| SUMMIT PROFESSIONAL EDUCATION | P. O. BOX 908 | | | FRANKLIN | TN | 37065 | |
| SUN LIFE AND HEALTH INSURANCE | BANC TEC REMITTANCE PROCESSING | P.O. BOX 6168 | | ADDISON | IL | 60101 | |
| SUNBELT RENTALS, INC | 369 PARK AVENUE | | | CORNING | NY | 14830 | |
| SUNDERLAND, KAROL | ADDRESS ON FILE | | | | | | |
| SUNY ERIE COMMUNITY COLLEGE | CAREER SERVICES/ASC | 45 OAK ST. | | BUFFALO | NY | 14203 | |
| SUPERIOR AUTO SUPPLY INC. | 7580 MAIN ST. | | | WESTFIELD | NY | 14787 | |
| SUPERIOR PLUMBING | 168 CEMETARY ROAD | | | LANCASTER | NY | 14086 | |
| SUPERIOR PLUMBING | 170 CEMETARY ROAD | | | LANCASTER | NY | 14086 | |
| SUPERVACUUMS | 661 MAIN ST. | | | EAST AURORA | NY | 14052 | |
| SUPPO, HEIDI | ADDRESS ON FILE | | | | | | |
| SUPPORT PAYMENT CLEARINGHOUSE | PO BOX 52107 | | | PHOENIX | AZ | 85072-2107 | |
| SURDEL, TIMOTHY | ADDRESS ON FILE | | | | | | |
| SURGICAL CONSULTING, PLLC | 515 ABBOTT RD.,SUITE 101 | | | BUFFALO | NY | 14220-1700 | |
| SUSAN BAKER | 1537 BOIES RD | | | EAST AURORA | NY | 14052 | |
| SUSAN BALSANO | 30 TREEHAVEN RD. | | | WEST SENECA | NY | 14224 | |
| SUSAN BANKS CONSULTING SERVICES | 53 OLD TOWER LANE | | | WILLIAMSVILLE | NY | 14221 | |
| SUSAN BANKS MARKETING & IMAGE BUILDING | 1545 HERITAGE LINKS DRIVE | | | WAKE FOREST | NC | 27587 | |
| SUSAN BANKS MARKETING & IMAGE BUILDING | 304 MOSS RUN | | | RALEIGH | NC | 27614 | |
| SUSAN BANKS MARKETING & IMAGE BUILDING | P. O. BOX 527 | | | CLARENCE CENTER | NY | 14032-0527 | |
| SUSAN BERRY | 248 PINE ST. | | | CORNING | NY | 14880 | |
| SUSAN DONHAUSER | C/O ABSOLUT AT ORCHARD PARK | | | | | | |
| SUSAN LONIEWSKI | 29 HEMLOCK LANE | | | LANCASTER | NY | 14086-3404 | |
| SUSAN PANAK | C/O BRAD LOLIGER, ESQ. | 438 MAIN ST., SUITE 1200 | | BUFFALO | NY | 14202 | |
| SUSAN TERRANOVA | 511 WILLARDSHIRE RD. | | | ORCHARD PARK | NY | 14127 | |
| SUTTON, KARI | ADDRESS ON FILE | | | | | | |
| SUZANNE WIERZBOWSKI | 410 CHAIRFACTORY | | | ELMA | NY | 14059 | |
| SUZANNE WISCHERATH | 5517 LAKESHORE RD | | | LAKEVIEW | NY | 14085 | |
| SWADER, DEVIN | ADDRESS ON FILE | | | | | | |
| SWAIN, EBONY | ADDRESS ON FILE | | | | | | |
| SWANSON, COLLEEN | ADDRESS ON FILE | | | | | | |
| SWANSON, JEANETTE | ADDRESS ON FILE | | | | | | |
| SWANSON, JEANETTE | C/O ABSOLUT OF WESTFIELD | | | | | | |
| SWANSON, JEFFREY | ADDRESS ON FILE | | | | | | |
| SWARTHOUT RECYCLING | 1514 COUNTY RD 19 | | | BEAVER DAMS | NY | 14812 | |
| SWARTZ, MARY | ADDRESS ON FILE | | | | | | |
| SWARTZ, MARY ANNE | C/O ABSOLUT AT ORCHARD PARK | | | | | | |
| SWEENEY, MARGARET | ADDRESS ON FILE | | | | | | |
| SWEENEY, MARGARET | C/O ABSOLUT OF WESTFIELD | | | | | | |
| SWEET, MACKENZIE | ADDRESS ON FILE | | | | | | |
| SWIATEK, SARINA | ADDRESS ON FILE | | | | | | |
| SWICK, JENNY | ADDRESS ON FILE | | | | | | |
| SWINGLE, LYNN | ADDRESS ON FILE | | | | | | |
| SWINGLE, LYNN | C/O ABSOLUT AT AURORA PARK | | | | | | |
| SYKES, RAFIAH | ADDRESS ON FILE | | | | | | |
| SYLVIA KELLY | C/O ABSOLUT OF THREE RIVERS | | | | | | |
| SYLVIA QUATTRONE | 48 O'SAGE ST. | | | ROCHESTER | NY | 14622 | |
| SYRACUSE BANANA CO. | 900 WOLF ST | | | SYRACUSE | NY | 13208 | |
| SYSCO FROZEN FOODS | 800 ALLEN STREET | | | JAMESTOWN | NY | 14702-0160 | |
| SYSCO FROZEN FOODS | ATTN: DEANNA DIXON | 2063 ALLEN STREET EXTENSION | | JAMESTOWN | NY | 14702-0160 | |
| SYSCO FROZEN FOODS | ATTN: FAITH GARDNER | 2063 ALLEN STREET EXTENSION | | JAMESTOWN | NY | 14702-0160 | |
| SYSCO FROZEN FOODS | ONE LIEBICH LANE | | | HALFMOON | NY | 12065 | |
| SYSCO FROZEN FOODS | P.O. BOX 3508 | | | JAMESTOWN | NY | 14702-3508 | |
| SYSCO FROZEN FOODS | P.O. BOX 4558 | | | BUFFALO | NY | 14240 | |
| SYSCO FROZEN FOODS | P.O. BOX 80 | ROUTE 173 NORTH, WARNERS ROAD | | WARNERS | NY | 13164 | |
| SZAFRANSKI, ALLISON | ADDRESS ON FILE | | | | | | |
| SZALKOWSKI, JENNIFER | ADDRESS ON FILE | | | | | | |
| SZENTGYORGYI, SUZANNE | ADDRESS ON FILE | | | | | | |

**Absolut Facilities Management, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|
| SZOPINSKI, DEBORAH | ADDRESS ON FILE | | | | | | |
| SZYMANOWSKI, BRENDA | ADDRESS ON FILE | | | | | | |
| T & R TOWING & SERVICE CENTER | 7248 STATE ROUTE 415 | | | BATH | NY | 14810 | |
| T & R TOWING & SERVICE CENTER | CRANE'S DIVISION | 691 ADDISON RD. | | PAINTED POST | NY | 14870 | |
| TABB, NAIM | ADDRESS ON FILE | | | | | | |
| TABER, SELENA | ADDRESS ON FILE | | | | | | |
| TABERSKI, MICHELLE | ABSOLUT ORCHARD PARK | | | | | | |
| TABERSKI, MICHELLE | ADDRESS ON FILE | | | | | | |
| TABONE'S SOUTHTOWNS SEALING, LLC | 16 VENTURA CIRCLE | | | FREDONIA | NY | 14063 | |
| TABOR, ALAINA | ADDRESS ON FILE | | | | | | |
| TABOR, CLARETHA | ADDRESS ON FILE | | | | | | |
| TALARICO, AMBER | ADDRESS ON FILE | | | | | | |
| TALX CORPORATION | 3065 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| TALX CORPORATION | 4621 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| TALX UC EXPRESS | 11432 LACKLAND | | | ST. LOUIS | MO | 63146 | |
| TANG LAW FIRM, PC | ADDRESS ON FILE | | | | | | |
| TANGELDER, KAREN | ADDRESS ON FILE | | | | | | |
| TANNER, CYNTHIA | ADDRESS ON FILE | | | | | | |
| TANNER, DARIO | ADDRESS ON FILE | | | | | | |
| TARDGE, MEGAN | ADDRESS ON FILE | | | | | | |
| TARNOWSKI, REANNA | ADDRESS ON FILE | | | | | | |
| TARVER, TYRONE | ADDRESS ON FILE | | | | | | |
| TATAH, EMMANUEL | C/O ABSOLUT OF THREE RIVERS | | | | | | |
| TATUM, COREY | ADDRESS ON FILE | | | | | | |
| TAYLOR RENTAL CENTER | 4978 BROADWAY CENTER | | | DEPEW | NY | 14043 | |
| TAYLOR, ANABELLE LEE | ADDRESS ON FILE | | | | | | |
| TAYLOR, CHRISTINE | ADDRESS ON FILE | | | | | | |
| TAYLOR, DIANE | ADDRESS ON FILE | | | | | | |
| TAYLOR, DIANE | C/O ABSOLUT OF GASPORT | | | | | | |
| TAYLOR, LEXUS | ADDRESS ON FILE | | | | | | |
| TAYLOR, LYSUANIS | ADDRESS ON FILE | | | | | | |
| TAYLOR, TIMOTHY | ADDRESS ON FILE | | | | | | |
| TCF EQUIPMENT FINANCE, INC. | 11100 WAYZATA BOULEVARD, SUITE 801 | | | MINNETONKA | MN | 55305 | |
| TEAGUE, WILLIAM | ADDRESS ON FILE | | | | | | |
| TEAM CHEVROLET, INC. | P. O. BOX 1088 | ROUTE 16 NORTH | | OLEAN | NY | 14760 | |
| TECHLINE COMMUNICATIONS | PO BOX 424 | | | BIG FLATS | NY | 14814 | |
| TERHART, AUTUMN | ADDRESS ON FILE | | | | | | |
| TERHUNE, BRANDY | ADDRESS ON FILE | | | | | | |
| TERRACE VIEW | 462 GRIDER ST. | ATTEN:CASHIER | | BUFFALO | NY | 14215 | |
| TERRELL, ALEXIS | ADDRESS ON FILE | | | | | | |
| TERRELL, TAKERA | ADDRESS ON FILE | | | | | | |
| TERRITO, MARIA | ADDRESS ON FILE | | | | | | |
| TERRY, SOPHIA | ADDRESS ON FILE | | | | | | |
| TERRY'S PHOTO STUDIO | 586 MAIN ST. | | | EAST AURORA | NY | 14052 | |
| THAGARD, CARLETTA | ADDRESS ON FILE | | | | | | |
| THAGARD, KAYSEA | ADDRESS ON FILE | | | | | | |
| THE ARBA GROUP, INC | ATTN: SCOTT KRIEGER | 6300 WILSHIRE BLVD. #1800 | | LOS ANGELES | CA | 90048 | |
| THE BENDER LAW FIRM, PLLC | 68 NIAGARA STREET | | | BUFFALO | NY | 14202 | |
| THE BOYS & GIRLS CLUB OF EAST AURORA | 24 PAINE STREET | P.O. BOX 36 | | EAST AURORA | NY | 14052 | |
| THE CATHOLIC READER | 25 N. MADDY ST. PO BOX 5 | | | MCGREGOR | MN | 55760 | |
| THE CATHOLIC READER | 41438 STATE HWY 65 | | | MCGREGOR | MN | 55760 | |
| THE CATHOLIC READER | LIGHT PUBLICATIONS, INC. | 2520 COON RAPIDS,STE 180 | | COON RAPIDS | MN | 55433 | |
| THE CATHOLIC READER | LIGHT PUBLICATIONS, INC. | 846 EAST RIVER ROAD | | ANOKA | MN | 55303 | |
| THE DALE ASSOCIATION | 33 ONTARIO ST. | | | LOCKPORT | NY | 14094 | |
| THE FRANKFURTERS | 4985 SENECA STREET | | | WEST SENECA | NY | 14224 | |
| THE GALLERY COLLECTION | PRUDENT PUBLISHING | P.O. BOX 360 | | RIDGEFIELD | NJ | 07660-0360 | |
| THE HARTFORD | P.O. BOX 2907 | | | HARTFORD | CT | 06104-2907 | |
| THE INSPECTION GROUP, INC. | 440 POLARIS PARKWAY, STE 170 | | | WESTERVILLE | OH | 43082 | |
| THE LEADER | P.O. BOX 1017 | | | CORNING | NY | 14830 | |
| THE LOOMIS COMPANY | BENEFITS DIVISION | N. 850 PARK RD. | | WYOMISSING | PA | 19610-1340 | |

Absolut Facilities Management, LLC, et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country |
|------|----------|----------|----------|------|-------|-------------|---------|
| THE NETWORK IN AGING OF WNY, INC. | 501 KIMBALL TOWER | 3435 MAIN STREET | | BUFFALO | NY | 14214 | |
| THE NETWORK IN AGING OF WNY, INC. | 575 KIMBALL TOWER | 3435 MAIN STREET | | BUFFALO | NY | 14214 | |
| THE NETWORK IN AGING OF WNY, INC. | C/O JAMES COATS, ASST DIRECTOR | AMBERLEIGH RETIREMENT COMMUNITY | | WILLIAMSVILLE | NY | 14221 | |
| THE NETWORK IN AGING OF WNY, INC. | UNITVERSITY AT BUFFALO | 515 KIMBALL TOWER | | BUFFALO | NY | 14214-3079 | |
| THE PAPER FACTORY | 176 N. UNION ST. | | | OLEAN | NY | 14760 | |
| THE PAPER FACTORY | 3771 EAST MAIN ROAD | | | FREDONIA | NY | 14063 | |
| THE PARKVIEW CAFE | 3 E. MAIN ST | | | WESTFIELD | NY | 14787 | |
| THELMA SCOTT | 28 ROBERTS AVE. | | | CORNING | NY | 14830 | |
| THELMA STACHEWICZ | | | | | | | |
| THERESA MILLER | 200 CREEKSIDE LN, APT 201 | | | ARCADE | | 14009 | |
| THERESA WEINHEIMER | 39 KELLY CT. | | | LANCASTER | NY | 14086 | |
| THERMO MECHANICAL | P.O. BOX 886 | | | TONAWANDA | NY | 14151-0886 | |
| THERMOPATCH CORPORATION | 2204 ERIE BLVD E. | P.O. BOX 8007 | | SYRACUSE | NY | 13217-8007 | |
| THIEROFF, MAUREEN | ADDRESS ON FILE | | | | | | |
| THOMANN ASPHALT | 56 GUNNVILLE RD. | | | LANCASTER | NY | 14086 | |
| THOMAS ANASTASIA | 78 WILLS WAY, APT 10 | | | WAYNESVILLE | NC | 28786 | |
| THOMAS ANDRUSCHAT | 35 PARK LANE SOUTH | | | EAST AURORA | NY | 14052 | |
| THOMAS BUONO | 9657 BLANCHARD RD. | | | WEST FALLS | NY | 14170 | |
| THOMAS DEJAMES | 158 TAMPA DR. | | | WEST SENECA | NY | 14224 | |
| THOMAS HOPKINS, CUSTODIAN | ADVANCE FUND | C/O ABSOLUT OF WESTFIELD | | | | | |
| THOMAS HOPKINS, CUSTODIAN | PETTY CASH FUND | C/O ABSOLUT OF WESTFIELD | | | | | |
| THOMAS MATUSAK | C/O ABSOLUT OF GASPORT | | | | | | |
| THOMAS WISNIEWSKI | 5 ASGOOD AVE. | | | WEST SENECA | NY | 14224 | |
| THOMAS, ALLAGRA | ADDRESS ON FILE | | | | | | |
| THOMAS, CRAIG | ADDRESS ON FILE | | | | | | |
| THOMAS, DEVERE | ADDRESS ON FILE | | | | | | |
| THOMAS, JESSICA | ADDRESS ON FILE | | | | | | |
| THOMAS, LASHAY | ADDRESS ON FILE | | | | | | |
| THOMAS, MALEESHA | ADDRESS ON FILE | | | | | | |
| THOMAS, ROBERT | ADDRESS ON FILE | | | | | | |
| THOMAS, STOEFFAUNNIE | ADDRESS ON FILE | | | | | | |
| THOMAS, TANYA | ADDRESS ON FILE | | | | | | |
| THOMAS, VALERIE | ADDRESS ON FILE | | | | | | |
| THOMAS, VALERIE | C/O ABSOLUT ORCHARD PARK | | | | | | |
| THOMASINE QUINN | 723 MCKINLEY PKWY | | | BUFFALO | NY | 14220 | |
| THOMAS-YOUNG, DANYELLE | ADDRESS ON FILE | | | | | | |
| THOMPSON, ANNA | ADDRESS ON FILE | | | | | | |
| THOMPSON, ANNIE | ADDRESS ON FILE | | | | | | |
| THOMPSON, ANTONIO | ADDRESS ON FILE | | | | | | |
| THOMPSON, ARDESA | ADDRESS ON FILE | | | | | | |
| THOMPSON, CHARLES | ADDRESS ON FILE | | | | | | |
| THOMPSON, CRYSTAL | ADDRESS ON FILE | | | | | | |
| THOMPSON, DAMON | ADDRESS ON FILE | | | | | | |
| THOMPSON, EMONI | ADDRESS ON FILE | | | | | | |
| THOMPSON, JAMAL | ADDRESS ON FILE | | | | | | |
| THOMPSON, JESSICA | ADDRESS ON FILE | | | | | | |
| THOMPSON, KAIJAH | ADDRESS ON FILE | | | | | | |
| THOMPSON, KAITLYN | ADDRESS ON FILE | | | | | | |
| THOMPSON, KATHLEEN | ADDRESS ON FILE | | | | | | |
| THOMPSON, KELLY | ADDRESS ON FILE | | | | | | |
| THOMPSON, LAKESHA | ADDRESS ON FILE | | | | | | |
| THOMPSON, SETH | ADDRESS ON FILE | | | | | | |
| THOMPSON, THERESA | ADDRESS ON FILE | | | | | | |
| THOMPSON, TIARA | ADDRESS ON FILE | | | | | | |
| THOMSON REUTERS-WEST | PAYMENT CENTER | PO BOX 6292 | | CAROL STREAM | IL | 60197-6292 | |
| THORE, BEVERLY | ADDRESS ON FILE | | | | | | |
| THORNTON, LORI | ADDRESS ON FILE | | | | | | |
| THORNTON, LORI | C/O ABSOLUT AT WESTFIELD | | | | | | |
| THORP, APRIL | ADDRESS ON FILE | | | | | | |
| THREEHOUSE, ANNE | ADDRESS ON FILE | | | | | | |

**Absolut Facilities Management, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|
| THREEHOUSE, ANNE | C/O ABSOLUT AT ALLEGANY | | | | | | |
| THURN, BRIANNA | ADDRESS ON FILE | | | | | | |
| THURN, JENNA | ADDRESS ON FILE | | | | | | |
| TIERSON, AMANDA | ADDRESS ON FILE | | | | | | |
| TIERSON, KIMBERLY | ADDRESS ON FILE | | | | | | |
| TIERSON, KIMBERLY | C/O ABSOLUT OF ALLEGANY | | | | | | |
| TIGHE, AMY | ADDRESS ON FILE | | | | | | |
| TIGHE, SUSAN | ADDRESS ON FILE | | | | | | |
| TIJERINA, ELONNA | ADDRESS ON FILE | | | | | | |
| TILFORD, JILL | ADDRESS ON FILE | | | | | | |
| TIM FAUX | 2709 TRANSIT RD | | | NEWFANE | NY | 14108 | |
| TIME WARNER | 1 TIME WARNER CENTER | | | NEW YORK | NY | 10019 | |
| TIME WARNER | P.O. BOX 4222 | | | BUFFALO | NY | 14240-4222 | |
| TIME WARNER | PO BOX 223085 | | | PITTSBURGH | PA | 15251-2085 | |
| TIME WARNER | PO BOX 70872 | | | CHARLOTTE | NC | 28272-0872 | |
| TIMM, KELLY | ADDRESS ON FILE | | | | | | |
| TINNELL-CUNNINGHAM, AVIANCE | ADDRESS ON FILE | | | | | | |
| TIRKO, JAMIEANNE | ADDRESS ON FILE | | | | | | |
| TIS INSURANCE SERVICES, INC. | 1900 WINSTON RD. SUITE 100 | P. O. BOX 10328 | | KNOXVILLE | TN | 37939-0328 | |
| TIS INSURANCE SERVICES, INC. | HAYLI DUNN, ACCOUNT MANAGER | 1900 N. WINSTON ROAD, SUITE 100 | | KNOXVILLE | TN | 37919 | |
| TOBII DYNAVOX, LLC | PO BOX 72153 | | | CLEVELAND | OH | 44192 | |
| TOBIN III, MICHAEL | ADDRESS ON FILE | | | | | | |
| TODAYS OPTIONS | ATTN. COST CONTAINMENT | 4888 LOOP CENTRAL DR. SUITE 300 | | HOUSTON | TX | 77081 | |
| TODD ALEXANDER | 2000 MAPLE RD | | | WILSON | NY | 14172 | |
| TODD, KAREN L | ADDRESS ON FILE | | | | | | |
| TODORO, EMILY | ADDRESS ON FILE | | | | | | |
| TOLBERT, BELYNDA | ADDRESS ON FILE | | | | | | |
| TOLBERT, CAMILLE | ADDRESS ON FILE | | | | | | |
| TOLLS BY MAIL | PO BOX 15183 | | | ALBANY | NY | 12212-5183 | |
| TOLPA, JOSEPH | 245 SCENIC DRIVE | | | HORSEHEADS | NY | 14845 | |
| TOLPA, JOSEPH | C/O ABSOLUT OF THREE RIVERS | | | | | | |
| TOM BENDER | 140 57TH ST. | | | NIAGARA FALLS | NY | 14304 | |
| TOM KEEFER | PO BOX 538 | | | WILSON | NY | 14172 | |
| TOMPKINS, AMBER | ADDRESS ON FILE | | | | | | |
| TONER, JOSHUA | ADDRESS ON FILE | | | | | | |
| TONEY, ANGELO | ADDRESS ON FILE | | | | | | |
| TONY KRUPSKI | 52 WHITNEY PLACE | | | CHEEKTOWAGA | NY | 14227 | |
| TONY MCKNIGHT | 8176 OLEAN RD. | | | HOLLAND | NY | 14080 | |
| TONY PEDULLA | 1279 95TH STREET | | | NIAGARA FALLS | NY | 14304 | |
| TONY PEDULLA | 1685 JANE DR. APT 13 | | | NIAGARA FALLS | NY | 14304 | |
| TONY PEDULLA | 2174 AMY DR #3 | | | NIAGARA FALLS | NY | 14304 | |
| TONY PEDULLA | 2718 OPPENHEIM CT. #4 | | | N. TONAWANDA | NY | 14120 | |
| TOP AMUSEMENTS, INC. | 3988 BAISCH DR. | | | WHEATFIELD | NY | 14120 | |
| TOPOREK, RACHAEL | ADDRESS ON FILE | | | | | | |
| TOPS MARKETS | 6592 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| TORRES, JOSEPH | ADDRESS ON FILE | | | | | | |
| TORRES, LEEANN | ADDRESS ON FILE | | | | | | |
| TORRES, REBECCA | ADDRESS ON FILE | | | | | | |
| TORREY, ISAAC | ADDRESS ON FILE | | | | | | |
| TORREY, PHILIP | ADDRESS ON FILE | | | | | | |
| TORTORICE, ANTHONY | ADDRESS ON FILE | | | | | | |
| TORTORICE, CINDY | ADDRESS ON FILE | | | | | | |
| TOTAL HEALTHCARE STAFFING OF LI, INC | PO BOX 823461 | | | PHILADELPHIA | PA | 19182-3461 | |
| TOTH, ALEXIS | ADDRESS ON FILE | | | | | | |
| TOTH, ROSEANN | ADDRESS ON FILE | | | | | | Canada |
| TOWN OF ALLEGANY | 52 W. MAIN STREET | | | ALLEGANY | NY | 14706 | |
| TOWN OF ALLEGANY UTILITY BUILDING | 52 W MAIN ST | | | ALLEGANY | NY | 14706 | |
| TOWN OF AURORA | C/O AURORA TOWN HALL | 300 GLEED AVE. | | EAST AURORA | NY | 14052 | |
| TOWN OF ERWIN | 117 WEST WATER STREET | | | PAINTED POST | NY | 14870 | |
| TOWN OF ERWIN | 310 TOWN CENTER ROAD | | | PAINTED POST | NY | 14870 | |

**Absolut Facilities Management, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country |
|------|----------|----------|----------|------|-------|-------------|---------|
| TOWN OF ORCHARD PARK | 4295 S. BUFFALO ST. | | | ORCHARD PARK | NY | 14127 | |
| TOWN OF ROYALTON | 5316 ROYALTON CTR. RD. | | | MIDDLEPORT | NY | 14105 | |
| TOWNES, SADE | ADDRESS ON FILE | | | | | | |
| TOWNSEND, CHAONTE | ADDRESS ON FILE | | | | | | |
| TOWNSQUARE MEDIA OF BUFFALO | 14 LAFAYETTE SQ., SUITE 1300 | | | BUFFALO | NY | 14203 | |
| TOY, CYNTHIA | ADDRESS ON FILE | | | | | | |
| TOYOTA FINANCIAL SERVICES | P.O. BOX 17187 | | | BALTIMORE | MD | 21297-0511 | |
| TRACEY BREGE | 7250 GARTMAN RD | | | ORCHARD PARK | NY | 14127 | |
| TRALA, DANIEL | ADDRESS ON FILE | | | | | | |
| TRALA, STEPHANIE | ADDRESS ON FILE | | | | | | |
| TRANSUNION RISK AND ALTERNATIVE | PO BOX 209047 | | | DALLAS | TX | 75320-9047 | |
| TRANSWORLD SYSTEMS, INC. | ATTN: SALES SUPPORT | P. O. BOX 1864 | | SANTA ROSA | CA | 95402-1864 | |
| TRASK, DONNA | ADDRESS ON FILE | | | | | | |
| TRAVELERS INS. COMPANY | PO BOX 430 | | | BUFFALO | NY | 14240-0430 | |
| TRAWINSKI, KATHERINE | ADDRESS ON FILE | | | | | | |
| TREASURER OF VIRGINIA | DIVISION OF CHILD SUPPORT ENFORCEME | P. O. BOX 570 | | RICHMOND | VA | 23218-0570 | |
| TREMANE, SUZANNE | ADDRESS ON FILE | | | | | | |
| TREMCO, INC. | 3735 GREEN RD. | | | BEACHWOOD | OH | 44122 | |
| TRENT, SHEMIKA | ADDRESS ON FILE | | | | | | |
| TRICARE | ATTN: REFUNDS | P.O. BOX 7928 | | MADISON | WI | 53707-7928 | |
| TRI-COUNTY TOOL RENTAL | 454 OLEAN RD. | | | EAST AURORA | NY | 14052 | |
| TRI-COUNTY TOOL RENTAL | 550 OLEAN RD. | | | EAST AURORA | NY | 14052 | |
| TRIDER, DEBORAH | ADDRESS ON FILE | | | | | | Canada |
| TRINITY MEDICAL WNY, PC | PO BOX 603 | | | BUFFALO | NY | 14240 | |
| TRIPLETTE, KIARA | ADDRESS ON FILE | | | | | | |
| TRI-STATE PAIN INSTITUTE | 2374 VILLAGE COMMON DRIVE ST | | | ERIE | PA | 16506 | |
| TROMBETTA, JOHN | ADDRESS ON FILE | | | | | | |
| TROMBLEY, MCKAYLA | ADDRESS ON FILE | | | | | | |
| TROMETER, JENNIFER | ADDRESS ON FILE | | | | | | |
| TROST-WHITTEMORE, KIRSTEN | ADDRESS ON FILE | | | | | | |
| TROTTER, HELEN | ADDRESS ON FILE | | | | | | |
| TROY CHIAPPONE | 3490 DANIELS RD. | | | RANSONVILLE | NY | 14131 | |
| TROY DONALDSON | 272 CLEARFIELD DR. | | | WILLIAMSVILLE | NY | 14221 | |
| TROYER, BRYON | ADDRESS ON FILE | | | | | | |
| TROYER, BRYON | C/O ABSOLUT AURORA PARK | | | | | | |
| TRUITT, RITA | ADDRESS ON FILE | | | | | | |
| TRUSTAFF TRAVEL NURSES, LLC | PO BOX 63-8231 | | | CINCINNATI | OH | 45263 | |
| TRUSTED NURSE STAFFING, LLC | BUFFALO STATION | 1200 WILLIAM ST | | BUFFALO | NY | 14240 | |
| TRUSTMARK | 75 REMITTANCE DR STE 1791 | | | CHICAGO | IL | 60675-1791 | |
| TRUSTMARK | C/O BRIAN PATTEN AND ASSOCIATES | 120 MARGUERITE DR. STE 101 | | CRANBERRY TWP | PA | 16066 | |
| TRZASKA, LINDA | ADDRESS ON FILE | | | | | | |
| TSAKOS, KATIE ANN | ADDRESS ON FILE | | | | | | |
| TSCHOPP SUPPLY CO., INC. | 2260 BAILEY AVE. | | | BUFFALO | NY | 14211 | |
| TSO, WILLIAM | ADDRESS ON FILE | | | | | | |
| TSO, WILLIAM | C/O ABSOLUT OF AURORA PARK | | | | | | |
| TUBBINS, ZAYANNA | ADDRESS ON FILE | | | | | | |
| TUCKER, JAMES | ADDRESS ON FILE | | | | | | |
| TUCKER, ROBERT | ADDRESS ON FILE | | | | | | |
| TUCKER, SABRINA | ADDRESS ON FILE | | | | | | |
| TUCKER, SABRINA | ADDRESS ON FILE | | | | | | |
| TUPPER, THOMAS | ADDRESS ON FILE | | | | | | |
| TURNER, CRYSTAL | ADDRESS ON FILE | | | | | | |
| TURNER, DESHAWN | ADDRESS ON FILE | | | | | | |
| TURNER, KENT | C/O ABSOLUT THREE RIVERS | | | | | | |
| TURNER, SAMANTHA | ADDRESS ON FILE | | | | | | |
| TUROS, LYNSEY | ADDRESS ON FILE | | | | | | |
| TUTTLE, JOANNE | ADDRESS ON FILE | | | | | | |
| TWAROG, STEPHANIE | ADDRESS ON FILE | | | | | | |
| TWIN CITY AMBULANCE | PO BOX 536032 | | | PITTSBURGH | PA | 15253 | |
| TWIN TIERS EYE CARE ASSOCIATION | 207 MADISON AVE. | | | ELMIRA | NY | 14901-3299 | |

**Absolut Facilities Management, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|
| TWINMED LLC(PURCHASING PRODUCTDIVISION)* | 11333 GREENSTONE AVE. | | | SANTE FE SPRINGS | CA | 90670 | |
| TWOMAGNETS, INC | 77 VAN NESS AVE.,STE 101 #1728 | | | SAN FRANCISCO | CA | 94102 | |
| TX CHILD SUPPORT SDU | P. O. BOX 659791 | | | SAN ANTONIO | TX | 78265-9791 | |
| TYLER, DIANE | ADDRESS ON FILE | | | | | | |
| TYLER, GABRIEL | ADDRESS ON FILE | | | | | | |
| TYLER, SARAH | ADDRESS ON FILE | | | | | | |
| TYSON-HOOKS, TRINA | ADDRESS ON FILE | | | | | | |
| U & S SERVICES INC. | 95 STARK ST. | | | TONAWANDA | NY | 14150 | |
| U & S SERVICES INC. | SUITE 11 | 233 FILLMORE AVENUE | | TONAWANDA | NY | 14150 | |
| U. S. DEPARTMENT OF HOMELAND SECURITY | | | | | | | |
| U.S. BANK | PO BOX 790117 | | | ST LOUIS | MO | 63179-0117 | |
| U.S. BANK | PO BOX 790408 | | | ST. LOUIS | MO | 63179-0408 | |
| U.S. BANK | PO BOX 790448 | | | ST LOUIS | MO | 63179-0448 | |
| U.S. BANK EQUIPMENT FINANCE, A DIVISION OF U.S. BAN | 1310 MADRID STREET | | | MARSHALL | MN | 56258 | |
| U.S. DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER | P.O. BOX 4142 | | GREENVILLE | TX | 75403-4142 | |
| U.S. DEPARTMENT OF EDUCATION | P. O. BOX 105081 | | | ATLANTA | GA | 30348-5081 | |
| U.S. DEPARTMENT OF EDUCATION | P. O. BOX 5609 | | | GREENVILLE | TX | 75403-5609 | |
| U.S. DEPARTMENT OF EDUCATION | PO BOX 790356 | | | ST. LOUIS | MO | 63179-0356 | |
| U.S. DEPT OF THE TREASURY | THE CBE GROUP | P. O. BOX 70958 | | CHARLOTTE | NC | 28272-0958 | |
| U.S. EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | 33 WHITEHALL STREET, 5TH FLOOR | | | NEW YORK | NY | 10004 | |
| UB NEUROSURGERY, INC | 737 MAIN ST | | | BUFFALO | NY | 14203 | |
| UB NEUROSURGERY, INC | PO BOX 8000, DEPT 883 | | | BUFFALO | NY | 14267-0002 | |
| UBILES, DANNISHALI | ADDRESS ON FILE | | | | | | |
| UBMD | 77 GOODELL ST.,SUITE 310 | | | BUFFALO | NY | 14203 | |
| UFCW LOCAL ONE PENSION FUND | 5911 AIRPORT RD. | | | ORISKANY | NY | 13424 | |
| UHC | P. O. BOX 740800 | ATTN; REFUNDS DEPT. | | ATLANTA | GA | 30374-0800 | |
| UHC | PO BOX 101760 | | | ATLANTA | GA | 30392-1760 | |
| UHC | PO BOX 740819 | | | ATLANTA | GA | 30374-0819 | |
| UHLMAN, BRYAN | ADDRESS ON FILE | | | | | | |
| UHLMAN, BRYAN | C/O ABSOLUT AT ORCHARD PARK | | | | | | |
| ULRICH, SARAH | ADDRESS ON FILE | | | | | | |
| UNDERHILL, JAMES | ADDRESS ON FILE | | | | | | |
| UNION MEDICAL PHARMACY | 1769 ORCHARD PARK RD. | | | WEST SENECA | NY | 14224 | |
| UNITED AMERICAN INSURANCE COMPANY | PO BOX 8080 | | | MCKINNEY | TX | 75070-8080 | |
| UNITED HEALTHCARE | C/O JASMINE FIELDS-KULIMA | 77 WATER STREET | | NEW YORK | NY | 10005 | |
| UNITED REFINING COMPANY | P. O. BOX 89460 | | | CLEVELAND | OH | 44101-6460 | |
| UNITED SPECIALTY INS CO | 1111 ASHWORTH RD | | | WEST DESMOINES | IA | 50265 | |
| UNITED SPECIALTY INSURANCE CO. | PO BOX 14543 | | | DES MOINES | IA | 50306-3538 | |
| UNITED STATES POSTAL SERVICE | | | | | | | |
| UNITED STATES POSTAL SERVICE | 800 SYCAMORE ST. | | | EVANSVILLE | IN | 47708-9998 | |
| UNITED STATES POSTAL SERVICE | ATTN:TEAM 1 | 1615 BRETT RD. | | NEW CASTLE | DE | 19720 | |
| UNITED STATES POSTAL SERVICE | BATESVILLE POST OFFICE | 3 W GEORGE STREET | | BATESVILLE | IN | 47006-9998 | |
| UNITED STATES POSTAL SERVICE | CMRS-PB | P.O. BOX 0566 | | CAROL STREAM | IL | 60132-0566 | |
| UNITED STATES POSTAL SERVICE | CMRS-PB | P.O. BOX 7247-0166 | | PHILADELPHIA | PA | 19170-0166 | |
| UNITED STATES POSTAL SERVICE | CMRS-POC | P. O. BOX 7247-0255 | | PHILADELPHIA | PA | 17170-0255 | |
| UNITED STATES POSTAL SERVICE | CMRS-POC - NEOPOST | P.O.BOX 7247-0255 | | PHILADELPHIA | PA | 19170-0255 | |
| UNITED STATES POSTAL SERVICE | CMRS-TMS | P.O. BOX 0527 | | CAROL STREAM | IL | 60132-0527 | |
| UNITED STATES POSTAL SERVICE | LOCKBOX 0575 | CMRS-POC | | CAROL STREAM | IL | 60132-0575 | |
| UNITED STATES POSTAL SERVICE | P. O. BOX 7247-0217 | | | PHILADELPHIA | PA | 19170-0217 | |
| UNITED STATES POSTAL SERVICE | P.O. BOX 93010 | | | ROCHESTER | NY | 14692-6960 | |
| UNITED STATES POSTAL SERVICE | P.O. FEE PAYMENT | POSTMASTER | | YORKTOWN | IN | 47396-9998 | |
| UNITED STATES POSTAL SERVICE | UNITED STATES | | | | | | |
| UNITED STATES TREASURY | ATTN: RONALD WEAVER | INTERNAL REVENUE SERVICE | | ELMIRA | NY | 14901-2104 | |
| UNITED WAY OF THE SOUTHERN TIER | 300 CIVIC CENTER PLAZA | SUITE 2 | | CORNING | NY | 14830 | |
| UNITED WAY OF THE SOUTHERN TIER | STEUBEN COUNTY | 29 DENISION PKWY SUITE A | | CORNING | NY | 14830 | |
| UNIVERSAL HEALTHCARE | | | | | | | |
| UNIVERSAL HOSPITAL SERVICES, INC. | PO BOX 851313 | | | MINNEAPOLIS | MN | 55485 | |
| UNIVERSITY EMERGENCY MEDICAL SERVICES | P. O. BOX 3487 | | | BUFFALO | NY | 14240-3487 | |
| UNIVERSITY OF NORTH DAKOTA | CERTIFICATE PROGRAMS | GUSTAFSON HALL, ROOM 103 | | GRAND FORKS | ND | 58202-9021 | |
| UNIVERSITY OF NORTH DAKOTA | OFFICE OF EXTENDED LEARNING | 3264 CAMPUS RD., STOP 9021 | | GRAND FORKS | ND | 58202-9021 | |

**Absolut Facilities Management, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country |
|------|----------|----------|----------|------|-------|-------------|---------|
| UNIVERSITY ORTHOPAEDIC SERVICES | P.O. BOX 2867 | | | BUFFALO | NY | 14240 | |
| UNTERBORN, JILL | C/O ABSOLUT AT THREE RIVERS | | | | | | |
| UNTERBORN, JOSHUA | C/O ABSOLUT OF THREE RIVERS | | | | | | |
| UPMC CHAUTAUQUA AT WCA | 207 FOOTE AVE | | | JAMESTOWN | NY | 14701 | |
| UPMC CHAUTAUQUA AT WCA | PO BOX 840 | | | JAMESTOWN | NY | 14702 | |
| UPMC HAMOT | PO BOX 382007 | | | PITTSBURGH | PA | 15251 | |
| UPRIGHT, SHANNON | ADDRESS ON FILE | | | | | | |
| UPS | THE UPS STORE 5490 | 174 MAIN STREET | | EAST AURORA | NY | 14052 | |
| UPTON, AMANDA | ADDRESS ON FILE | | | | | | |
| UPTON, KAITLYN | ADDRESS ON FILE | | | | | | |
| US POSTAGE METER CENTER, INC | PO BOX 800848 | | | SANTA CLARITA | CA | 91380 | |
| USCHOLD, ANDREW | ADDRESS ON FILE | | | | | | |
| USCHOLD, JONATHAN | ADDRESS ON FILE | | | | | | |
| USHRY, ELIZABETH | ADDRESS ON FILE | | | | | | |
| UZAR, KELLY | ADDRESS ON FILE | | | | | | |
| VACINEK, SUSAN | ADDRESS ON FILE | | | | | | |
| VAIL, NANCY | ADDRESS ON FILE | | | | | | |
| VALENTI, SAMANTHA | ADDRESS ON FILE | | | | | | |
| VALENTIN, LISA | ADDRESS ON FILE | | | | | | |
| VALENTINE, DIEDRE | ADDRESS ON FILE | | | | | | |
| VALLA, GARY | ADDRESS ON FILE | | | | | | |
| VALLEY TIRE CO.,INC | 226 NORTH UNION ST | | | OLEAN | NY | 14760 | |
| VALONE FORD | 10312 ROUTE 60 | | | FREDONIA | NY | 14063 | |
| VAN GORDEN-BICKHAM, TAMMY | C/O ABSOLUT AT THREE RIVERS | | | | | | |
| VANCE, JEFFREY | ADDRESS ON FILE | | | | | | |
| VANCUREN, RICHARD | ADDRESS ON FILE | | | | | | |
| VANDERBECK, NATHAN | ADDRESS ON FILE | | | | | | |
| VANDREUMEL, MICHAEL | ADDRESS ON FILE | | | | | | |
| VANRENSSELAER, ELNORA | ADDRESS ON FILE | | | | | | |
| VANRENSSELAER, JACOB | ADDRESS ON FILE | | | | | | |
| VANVOLKENBURG, ALYSSA | ADDRESS ON FILE | | | | | | |
| VANZILE, LORRAINE | C/O ABSOLUT AT THREE RIVERS | | | | | | |
| VARNER, CHERI | ADDRESS ON FILE | | | | | | |
| VAYTON, JERMISHA | ADDRESS ON FILE | | | | | | |
| VAZQUEZ, BETHANY | ADDRESS ON FILE | | | | | | |
| VAZQUEZ, NIKITTA | ADDRESS ON FILE | | | | | | |
| VEGA, GABRIANA | ADDRESS ON FILE | | | | | | |
| VEGA, JOSEPHINA | ADDRESS ON FILE | | | | | | |
| VEGA, LETICIA | ADDRESS ON FILE | | | | | | |
| VELEZ, ASHLEY | ADDRESS ON FILE | | | | | | |
| VELEZ, DIAMOND | ADDRESS ON FILE | | | | | | |
| VELIEFF, AUSTIN | ADDRESS ON FILE | | | | | | |
| VENABLE, WENDY | ADDRESS ON FILE | | | | | | |
| VERIZON | | | | | | | |
| VERNIERO, NICOLE | ADDRESS ON FILE | | | | | | |
| VERNIERO, NICOLE | C/O ABSOLUT ORCHARD PARK | | | | | | |
| VETERANS OF FOREIGN WARS POST 205 | | | | | | | |
| VICCICA, DEANNA | ADDRESS ON FILE | | | | | | |
| VICKERS, TYRISEMONA | ADDRESS ON FILE | | | | | | |
| VICKI WRIGHT | 12402 PUDDING LANE | | | PERRYSBURG | NY | 14129 | |
| VILKHU, MEGAN | ADDRESS ON FILE | | | | | | |
| VILLAGE A LOCKSMITH | 6926 ERIE RD. | | | DERBY | NY | 14047 | |
| VILLAGE OF ALLEGANY | 106 E. MAIN STREET | | | ALLEGANY | NY | 14706-1317 | |
| VILLAGE OF EAST AURORA | 571 MAIN STREET | | | EAST AURORA | NY | 14052 | |
| VILLAGE OF EAST AURORA | BUILDING DEPARTMENT | 571 MAIN STREET | | EAST AURORA | NY | 14052 | |
| VILLAGE OF WESTFIELD | | | | | | | |
| VILLAGE OF WESTFIELD | 23 ELM STREET | | | WESTFIELD | NY | 14787 | |
| VILLAGE OF WESTFIELD | P.O. BOX 505 | | | WESTFIELD | NY | 14787-0505 | |
| VILLAGE OF WESTFIELD | WESTFIELD RECREATION DEPT. | EASON MALL - ELM ST. | | WESTFIELD | NY | 14787 | |
| VINCENT, JODIE | ADDRESS ON FILE | | | | | | |

**Absolut Facilities Management, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country |
|------|----------|----------|----------|------|-------|-------------|---------|
| VINOVRSKI, BRITTANY | ADDRESS ON FILE | | | | | | |
| VIOLATIONS PROCESSING CENTER | PO BOX 15186 | | | ALBANY | NY | 12212-5186 | |
| VIRGINIA HULTON | 13709 GENESEE RD. | | | CHAFFEE | NY | 14030 | |
| VIRGINIA WALENTYNOWICZ | 17 QUEENS PL. | | | ORCHARD PARK | NY | 14127 | |
| VISITING NURSE SERVICE OF NY | VNSNY CHOICE CLAIMS DEPT | PO BOX 4498 | | SCRANTON | PA | 18505 | |
| VISUAL IMPACT SIGNS | 316 MAIN STREET | | | EAST AURORA | NY | 14052 | |
| VITARIS, JAMIE | ADDRESS ON FILE | | | | | | |
| VIVES, JENNIFER | ADDRESS ON FILE | | | | | | |
| VIVES, MARIA | ADDRESS ON FILE | | | | | | |
| VIVIAL | PO BOX 790250 | | | ST LOUIS | MO | 63179-0250 | |
| VIVIAN STRACHE, ESQ. | | | | | | | |
| VIVIAN STRACHE, ESQ. | 7 E. STEUBEN ST. | | | BATH | NY | 14810 | |
| VNA HOMECARE OPTIONS, LLC | 1050 W. GENESEE ST. | | | SYRACUSE | NY | 13204 | |
| VNA HOMECARE OPTIONS, LLC | CLAIMS DEPT | PO BOX 11157 | | SYRACUSE | NY | 13218 | |
| VNSNY CHOICE | PO BOX 30783 | PATIENT ACCOUNT SURPLUS UNIT | | NEW YORK | NY | 1011713502 | |
| VNSNY CHOICE | PO BOX 4498 | | | SCRANTON | PA | 18505 | |
| VOGT, MICHAEL | ADDRESS ON FILE | | | | | | |
| VOLMY, DIENSON | ADDRESS ON FILE | | | | | | |
| VSP GRAPHIC GROUP, INC. | 10 DYKE ROAD | | | BUFFALO | NY | 14224 | |
| VYNE EDUCATION, LLC | 9020 OVERLOOK BLVD.,STE 140 | | | BRENTWOOD | TN | 37027 | |
| VYNE EDUCATION, LLC | PO BOX 200 | | | BRENTWOOD | TN | 37024 | |
| W.B.MASON CO., INC. | P. O. BOX 55840 | | | BOSTON | MA | 02205-5840 | |
| W.B.MASON CO., INC. | P. O. BOX 981101 | | | BOSTON | MA | 02298-1101 | |
| W.G. ARTHUR CO., INC. | 6471 WEST QUAKER STREET | | | ORCHARD PARK | NY | 14127 | |
| WACHOWIAK, WILLIAM | ADDRESS ON FILE | | | | | | |
| WADE, ALEA | ADDRESS ON FILE | | | | | | |
| WAGNER, ALEXANDRIA | ADDRESS ON FILE | | | | | | |
| WAGNER, JUDITH | ADDRESS ON FILE | | | | | | |
| WAGNER, STEPHEN | ADDRESS ON FILE | | | | | | |
| WAGNER, STEPHEN | C/O ABSOLUT OF GASPORT | | | | | | |
| WAILD, TARIN | ADDRESS ON FILE | | | | | | |
| WAITE, JUDITH | ADDRESS ON FILE | | | | | | |
| WAITE, JUDY | C/O ABSOLUT OF GASPORT | | | | | | |
| WAITE-CLINTON, MICHELLE | ADDRESS ON FILE | | | | | | |
| WAITS, DONNIE | ADDRESS ON FILE | | | | | | |
| WALKER, AMIRA | ADDRESS ON FILE | | | | | | |
| WALKER, ARIANA | ADDRESS ON FILE | | | | | | |
| WALKER, AVION | ADDRESS ON FILE | | | | | | |
| WALKER, CHAZ | ADDRESS ON FILE | | | | | | |
| WALKER, DANIELLE | ADDRESS ON FILE | | | | | | |
| WALKER, ERICA | ADDRESS ON FILE | | | | | | |
| WALKER, JAE'DA | ADDRESS ON FILE | | | | | | |
| WALKER, JALAAL | ADDRESS ON FILE | | | | | | |
| WALKER, LA-SHANE | ADDRESS ON FILE | | | | | | |
| WALKER, RYAN | ADDRESS ON FILE | | | | | | |
| WALKER, TASHA | ADDRESS ON FILE | | | | | | |
| WALKER, TATYANA | ADDRESS ON FILE | | | | | | |
| WALLACE, KIARA | ADDRESS ON FILE | | | | | | |
| WALLACE, MALCOLM | ADDRESS ON FILE | | | | | | |
| WALLACE, STEPHANIE | ADDRESS ON FILE | | | | | | |
| WALMART | | | | | | | |
| WALMART | 100 SYCAMORE ESTATES DR. | | | AURORA | IN | 47001 | |
| WALMART | 1869 PLAZA DR. | | | OLEAN | NY | 14760 | |
| WALMART | 341 STATE ROUTE 104 | | | OSWEGO | NY | 13126 | |
| WALMART | 567 IVY TECH DRIVE | | | MADISON | IN | 47250 | |
| WALMART | 888-A GREEN BLVD. | | | AURORA | IN | 47001 | |
| WALMART | P.O. BOX 530933 DEPT 87 | | | ATLANTA | GA | 30353-0933 | |
| WALMART | SO. CASCADE ST. | | | SPRINGVILLE | NY | 14141 | |
| WALSH, DANA | ADDRESS ON FILE | | | | | | |
| WALSH, DARCIE | ADDRESS ON FILE | | | | | | |

**Absolut Facilities Management, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country |
|------|----------|----------|----------|------|-------|-------------|---------|
| WALSH, ELIZABETH | ADDRESS ON FILE | | | | | | |
| WALSH, ELIZABETH | C/O ABSOLUT OF DUNKIRK | | | | | | |
| WALSH, ELIZABETH | C/O ABSOLUT OF ORCHARD PARK | | | | | | |
| WALSH, KAREN | ADDRESS ON FILE | | | | | | |
| WALSH, MICHAEL | ADDRESS ON FILE | | | | | | |
| WALTERICH, BRYCE | ADDRESS ON FILE | | | | | | |
| WALTERICH, CARL | ADDRESS ON FILE | | | | | | |
| WALTERS, BARBARA | ADDRESS ON FILE | | | | | | |
| WALTERS, DETORIA | ADDRESS ON FILE | | | | | | |
| WALTERS, ERICA | ADDRESS ON FILE | | | | | | |
| WALTERS, JEFFERY | ADDRESS ON FILE | | | | | | |
| WALTERS, JESSICA | ADDRESS ON FILE | | | | | | |
| WALTERS, KAREN | 995 MILESTRIP RD. | | | IRVING | NY | 14081 | |
| WALTERS, KAREN | C/O ABSOLUT FACILITIES MANAGEMENT | | | | | | |
| WALTERS, KIMBERLY | ADDRESS ON FILE | | | | | | |
| WALTERS, MARY | ADDRESS ON FILE | | | | | | |
| WALTERS, MARY K. | C/O ABSOLUT OF AURORA PARK | | | | | | |
| WALTERS, RACHEL | C/O ABSOLUT THREE RIVERS | | | | | | |
| WALTERS, SKYE | ADDRESS ON FILE | | | | | | |
| WALTERS, TARYN | ADDRESS ON FILE | | | | | | |
| WALTERS, VALERIE | ADDRESS ON FILE | | | | | | |
| WALTON, HEATHER | ADDRESS ON FILE | | | | | | |
| WALTON, SHARMAGNE | ADDRESS ON FILE | | | | | | |
| WANAT, AARON | ADDRESS ON FILE | | | | | | |
| WANAT, AARON | C/O ABSOLUT ORCHARD PARK | | | | | | |
| WANAT, SHARON | ADDRESS ON FILE | | | | | | |
| WANDA LANDES | C/O ABSOLUT OF GASPORT | | | | | | |
| WARD, ALLISON | ADDRESS ON FILE | | | | | | |
| WARD, MICHELLE | ABSOLUT FACILITIES MANAGEMENT, LLC | | | | | | |
| WARD, MICHELLE | ADDRESS ON FILE | | | | | | |
| WARE, RHONDA | ADDRESS ON FILE | | | | | | |
| WARNER, JESSICA | ADDRESS ON FILE | | | | | | |
| WARNER, NIKITA | ADDRESS ON FILE | | | | | | |
| WARNER, SAMANTHA | ADDRESS ON FILE | | | | | | |
| WARREN, TANISHA | ADDRESS ON FILE | | | | | | |
| WARSAW PENNYSAVER | 72 NORTH MAIN ST. | | | WARSAW | NY | 14569 | |
| WASHBURN, TORIE | ADDRESS ON FILE | | | | | | |
| WASHINGTON, DIONE | ADDRESS ON FILE | | | | | | |
| WASHINGTON, JAMIE | ADDRESS ON FILE | | | | | | |
| WASHINGTON, LATIKA | ADDRESS ON FILE | | | | | | |
| WASHINGTON, MONIQUE | ADDRESS ON FILE | | | | | | |
| WASHINGTON, SHAQUITA | ADDRESS ON FILE | | | | | | |
| WASIK, NICCI-MICHELE | ADDRESS ON FILE | | | | | | |
| WASSINK, DAVID | ADDRESS ON FILE | | | | | | |
| WASSINK, DAVID | C/O ABSOLUT OF WESTFIELD | | | | | | |
| WATERHOUSE, TRACY | ADDRESS ON FILE | | | | | | |
| WATER'S EDGE AQUARIUM SERVICE, INC. | 1204 MAPLE RD. | | | WILLIAMSVILLE | NY | 14221 | |
| WATERS OF ORCHARD PARK | 1181 QUAKER RD. | | | EAST AURORA | NY | 14052 | |
| WATERS OF ORCHARD PARK | 6060 ARMOR RD. | | | ORCHARD PARK | NY | 14127 | |
| WATERS, MAGALI | ADDRESS ON FILE | | | | | | |
| WATKINS, MARGRETTA | ADDRESS ON FILE | | | | | | |
| WATKINS, MARQUITA | ADDRESS ON FILE | | | | | | |
| WATKINS, SADIE | ADDRESS ON FILE | | | | | | |
| WATKINS, SHARITA | ADDRESS ON FILE | | | | | | |
| WATSON, CHRISTINA | ADDRESS ON FILE | | | | | | |
| WATT, KARL | ADDRESS ON FILE | | | | | | |
| WATT, KARL | C/O ABSOLUT OF GASPORT | | | | | | |
| WATTS, MIRANDA | ADDRESS ON FILE | | | | | | |
| WAWRZYNIAK-GRADY, ELIZABETH | ADDRESS ON FILE | | | | | | |
| WAWRZYNSKI, MALORIE | ADDRESS ON FILE | | | | | | |

**Absolut Facilities Management, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country |
|------|----------|----------|----------|------|-------|-------------|---------|
| WAYNE BEDDOE | 725 MAPLE ST. | | | ENDICOTT | NY | 13760 | |
| WCA SERVICES CORPORATION | 28 MAPLE STREET | | | JAMESTOWN | NY | 14701 | |
| WCBS PLAYERS | 7342 HATHAWAY RD. | | | PERRY | NY | 14530 | |
| WEAVER, ERIC | ADDRESS ON FILE | | | | | | |
| WEBB, ANNABELLE | ADDRESS ON FILE | | | | | | |
| WEBBER, HEATHER | ADDRESS ON FILE | | | | | | |
| WEBBER, HEATHER | C/O ABSOLUT OF WESTFIELD | | | | | | |
| WEBER, AMANDA | ADDRESS ON FILE | | | | | | |
| WEBER, RACHEL | ADDRESS ON FILE | | | | | | |
| WEBER, RAYANON | ADDRESS ON FILE | | | | | | |
| WEBSTER, BROOKE-LYNN | ADDRESS ON FILE | | | | | | |
| WEESE, STACY | ADDRESS ON FILE | | | | | | |
| WEGMAN'S FOOD MARKET, INC. | 1100 CLEMENS CENTER PKWY. | | | ELMIRA | NY | 14901 | |
| WEGMAN'S FOOD MARKET, INC. | 245 BRIDGE ST. | | | CORNING | NY | 14830 | |
| WEGMAN'S FOOD MARKET, INC. | 650 HARRY L DRIVE | | | JOHNSON CITY | NY | 13790 | |
| WEGMAN'S FOOD MARKET, INC. | P.O. BOX 92217 | | | ROCHESTER | NY | 14692-0217 | |
| WEIGLEIN, HALIE | ADDRESS ON FILE | | | | | | |
| WEIMER, JOHN | ADDRESS ON FILE | | | | | | |
| WEISE, MAEGIN | ADDRESS ON FILE | | | | | | |
| WEISS, CHALSEY | ADDRESS ON FILE | | | | | | |
| WEISS, LISA | ADDRESS ON FILE | | | | | | |
| WELKLEY, JACOB | ADDRESS ON FILE | | | | | | |
| WELLNESS INSTITUTE OF GREATER BUFFALO | C/O ROOM 607 | 65 NIAGARA SQUARE | | BUFFALO | NY | 14202 | |
| WELLS, DANIEL | ADDRESS ON FILE | | | | | | |
| WELLS, REGINA | ADDRESS ON FILE | | | | | | |
| WELSH, LINDSAY | ADDRESS ON FILE | | | | | | |
| WELSHANS, MICHELLE | ADDRESS ON FILE | | | | | | |
| WEMILLE ARELLANO-LIKOS, CUSTODIAN | ADVANCE ACCOUNT | ABSOLUT AT AURORA PARK | | | | | |
| WERNER, DAWN | ADDRESS ON FILE | | | | | | |
| WERNER, JOANNA | ADDRESS ON FILE | | | | | | |
| WESCOM SOLUTIONS INC. | P.O. BOX 674802 | | | DETROIT | MI | 48267-4802 | |
| WESCOTT, REBECCA | ADDRESS ON FILE | | | | | | |
| WESLEY, AMBER | ADDRESS ON FILE | | | | | | |
| WESOLOWSKI, REBECCA | ADDRESS ON FILE | | | | | | |
| WEST UNIFIED COMMUNICATIONS SVCS, INC | 15272 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| WEST UNIFIED COMMUNICATIONS SVCS, INC | PO BOX 281866 | | | ATLANTA | GA | 30384-1866 | |
| WEST, ADRIENNE | ADDRESS ON FILE | | | | | | |
| WEST, KALENDA | ADDRESS ON FILE | | | | | | |
| WESTBERG, CHRISTINA | ADDRESS ON FILE | | | | | | |
| WESTERN NEW YORK IMMEDIATE CARE | PO BOX 5101 | | | BUFFALO | NY | 14240-5101 | |
| WESTERN NEW YORK MRI, LLP | P. O. BOX 8000714 | | | BUFFALO | NY | 14267-0002 | |
| WESTERN NEW YORK MUTUAL AID PLAN | C/O MICHELLE MURTHA, ADM | GREENFIELD HEALTH & REHABILITATION | | LANCASTER | NY | 14086 | |
| WESTERN NEW YORK MUTUAL AID PLAN | CHRISTIE BATTAGLIA | 500 CROSSKEYS OFFICE PARK | | FAIRPORT | NY | 14450 | |
| WESTERN NY MEDICAL PRACTICE | 38 E SOUTH ST | | | GENESEO | NY | 14454 | |
| WESTERN NY MEDICAL PRACTICE | P. O. BOX 10757 | | | ROCHESTER | NY | 14610-0757 | |
| WESTFALL, AMANDA | ADDRESS ON FILE | | | | | | |
| WESTFALL, CHUCK | ADDRESS ON FILE | | | | | | |
| WESTFIELD ACADEMY AND CENTRAL SCHOOL | 203 EAST MAIN ST. | | | WESTFIELD | NY | 14787 | |
| WESTFIELD AUTO CENTER | 7535 EAST MAIN ROAD | | | WESTFIELD | NY | 14787 | |
| WESTFIELD FAMILY PHYSICIANS, PC | 138 EAST MAIN ST. | P.O. BOX 10 | | WESTFIELD | NY | 14787 | |
| WESTFIELD FEDERAL CREDIT UNION | 19 1/2 N. PORTAGE STREET | BOX 503 | | WESTFIELD | NY | 14787 | |
| WESTFIELD MEMORIAL HOSPITAL | 189 EAST MAIN STREET | | | WESTFIELD | NY | 14787 | |
| WESTFIELD MEMORIAL HOSPITAL | FOUNDATION | 189 EAST MAIN STREET | | WESTFIELD | NY | 14787 | |
| WESTFIELD MEMORIAL HOSPITAL | PO BOX 645730 | | | PITTSBURGH | PA | 15264 | |
| WESTFIELD MINI STORAGE | 7587 EAST MAIN ROAD | ROUTE 20 | | WESTFIELD | NY | 14787 | |
| WESTFIELD MINI STORAGE | P.O. BOX 158 | | | WESTFIELD | NY | 14787 | |
| WESTFIELD NURSERY, INC. | C/O SCOTT ROBBINS | P.O. BOX 115 | | WESTFIELD | NY | 14787 | |
| WESTFIELD OPTICAL STUDIO | 105 E. MAIN ST. | | | WESTFIELD | NY | 14787 | |
| WESTON, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| WESTON, CHRISTOPHER | C/O ABSOLUT OF WESTFIELD | | | | | | |

**Absolut Facilities Management, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|
| WETZLER, ROBERTA | ADDRESS ON FILE | | | | | | |
| WEX BANK | P. O. BOX 6293 | | | CAROL STREAM | IL | 60197-6293 | |
| WEYAND, TAYLOR | ADDRESS ON FILE | | | | | | |
| WGRZ | GANNETT DEPOSIT | P. O. BOX 33010 | | ST. PETERSBURG | FL | 33733-8010 | |
| WGRZ* | PO BOX 637386 | | | CINCINNATI | OH | 45263-7386 | |
| WHACK, VIVIAN | ADDRESS ON FILE | | | | | | |
| WHEELER, ANNA MARIE | ADDRESS ON FILE | | | | | | |
| WHIGHAM, DONNA | ADDRESS ON FILE | | | | | | |
| WHITAKER, ASHLEY | ADDRESS ON FILE | | | | | | |
| WHITAKER, DAVID | ADDRESS ON FILE | | | | | | |
| WHITAKER, DAYSHA | ADDRESS ON FILE | | | | | | |
| WHITE, AMY | ADDRESS ON FILE | | | | | | |
| WHITE, AMY | C/O ABSOLUT OF WESTFIELD | | | | | | |
| WHITE, ARNOLD | ADDRESS ON FILE | | | | | | |
| WHITE, BRENDA | ADDRESS ON FILE | | | | | | |
| WHITE, DAVIEONA | ADDRESS ON FILE | | | | | | |
| WHITE, ELSIE | ADDRESS ON FILE | | | | | | |
| WHITE, JENNIFER | ADDRESS ON FILE | | | | | | |
| WHITE, JENNIFER | C/O ABSOLUT AT ALLEGANY | | | | | | |
| WHITE, JOSIE | ADDRESS ON FILE | | | | | | |
| WHITE, LAEISHA | ADDRESS ON FILE | | | | | | |
| WHITE, RACHAEL | ADDRESS ON FILE | | | | | | |
| WHITE, RONISHA | ADDRESS ON FILE | | | | | | |
| WHITE, TAMIEL | ADDRESS ON FILE | | | | | | |
| WHITE, TREVOR | ADDRESS ON FILE | | | | | | |
| WHITE, WILMA | ADDRESS ON FILE | | | | | | |
| WHITMER, LINDSAY | ADDRESS ON FILE | | | | | | |
| WHITNEY, SAMANTHA | ADDRESS ON FILE | | | | | | |
| WHITTEMORE, KIRSTEN | C/O ABSOLUT AT AURORA PARK | | | | | | |
| WHITTHORNE, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| WIBERG, PRISCILLA | ADDRESS ON FILE | | | | | | |
| WIBERG, PRISCILLA | C/O ABSOLUT AT AURORA PARK | | | | | | |
| WICKHAM, STEPHANIE | ADDRESS ON FILE | | | | | | |
| WIECH, JESSICA | ADDRESS ON FILE | | | | | | |
| WIECZOREK, KATHRYN | ADDRESS ON FILE | | | | | | |
| WIER, TRAVIS | ADDRESS ON FILE | | | | | | |
| WIGGINS, AUSHA | ADDRESS ON FILE | | | | | | |
| WILBORN, ERICKA | ADDRESS ON FILE | | | | | | |
| WILCZAK, CHERYL | ADDRESS ON FILE | | | | | | |
| WILD, DEBORAH | ADDRESS ON FILE | | | | | | |
| WILKENS, KIMBERLY | ADDRESS ON FILE | | | | | | |
| WILKERSON, DAQUALE | ADDRESS ON FILE | | | | | | |
| WILKEY, BRENT | ADDRESS ON FILE | | | | | | |
| WILKIE, MERCEDES | ADDRESS ON FILE | | | | | | |
| WILKINSON, BRITTANY | ADDRESS ON FILE | | | | | | |
| WILLETT BUILDERS, INC. | 180 GENESEE ST. | | | CORFU | NY | 14036 | |
| WILLIAM ABBEY | 2637 CLARK RD. | | | ERIE | PA | 16510 | |
| WILLIAM CHICK | PO BOX 256 | | | LEWISTON | NY | 14092 | |
| WILLIAM HIAM | | | | | | | |
| WILLIAM JOHNSON | 3668 BUTTERCUP LANE | | | BALDSWINVILLE | NY | 13027 | |
| WILLIAM JOHNSON | C/O BEECHWOOD CONTINUING CARE | 2235 MILLERSPORT HWY | | GETZVILLE | NY | 14068 | |
| WILLIAM MULHOLLEN | C/O ABSOLUT @ THREE RIVERS | | | | | | |
| WILLIAM NORTHWOOD | 132 WILLOWBEND RD. | | | ROCHESTER | NY | 14618 | |
| WILLIAM SCHOLLARD | C/O MARCY COURTNEY | 124 MIDDLEBURY RD. | | ORCHARD PARK | NY | 14127 | |
| WILLIAM'S FLORIST | 1425 UNION RD. | | | WEST SENECA | NY | 14224 | |
| WILLIAMS, ALEESHA | ADDRESS ON FILE | | | | | | |
| WILLIAMS, ANITA | ADDRESS ON FILE | | | | | | |
| WILLIAMS, ASHLEY | ADDRESS ON FILE | | | | | | |
| WILLIAMS, BETTY | ADDRESS ON FILE | | | | | | |
| WILLIAMS, CARLOTTA | ADDRESS ON FILE | | | | | | |

**Absolut Facilities Management, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|
| WILLIAMS, CHAIQUAN | ADDRESS ON FILE | | | | | | |
| WILLIAMS, CHANTILE | ADDRESS ON FILE | | | | | | |
| WILLIAMS, CHRISTY | ADDRESS ON FILE | | | | | | |
| WILLIAMS, DELPHIA | ADDRESS ON FILE | | | | | | |
| WILLIAMS, DOMINIQUE | ADDRESS ON FILE | | | | | | |
| WILLIAMS, DONNESHA | ADDRESS ON FILE | | | | | | |
| WILLIAMS, DYLAN | ADDRESS ON FILE | | | | | | |
| WILLIAMS, ERICA | ADDRESS ON FILE | | | | | | |
| WILLIAMS, ERICK | ADDRESS ON FILE | | | | | | |
| WILLIAMS, ISAAC | ADDRESS ON FILE | | | | | | |
| WILLIAMS, ISAAC | C/O ABSOLUT AT THREE RIVERS | | | | | | |
| WILLIAMS, JOHNATHAN | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JOVAN | ADDRESS ON FILE | | | | | | |
| WILLIAMS, KATHRYN | ADDRESS ON FILE | | | | | | |
| WILLIAMS, KENYONA | ADDRESS ON FILE | | | | | | |
| WILLIAMS, KWADREYONNA | ADDRESS ON FILE | | | | | | |
| WILLIAMS, KYSHAWNA | ADDRESS ON FILE | | | | | | |
| WILLIAMS, MELISSA | ADDRESS ON FILE | | | | | | |
| WILLIAMS, MELVIN | ADDRESS ON FILE | | | | | | |
| WILLIAMS, PAMELA | ADDRESS ON FILE | | | | | | |
| WILLIAMS, PAUL | ADDRESS ON FILE | | | | | | |
| WILLIAMS, RAY | ADDRESS ON FILE | | | | | | |
| WILLIAMS, SHAKILAH | ADDRESS ON FILE | | | | | | |
| WILLIAMS, SHANITRA | ADDRESS ON FILE | | | | | | |
| WILLIAMS, STACEY | ADDRESS ON FILE | | | | | | |
| WILLIAMS, TAIJAY | ADDRESS ON FILE | | | | | | |
| WILLIAMS, TAMEKA | ADDRESS ON FILE | | | | | | |
| WILLIAMS, TIASHEKA | ADDRESS ON FILE | | | | | | |
| WILLIAMS, TIFFANY | ADDRESS ON FILE | | | | | | |
| WILLIAMS, TIMOTHY | ADDRESS ON FILE | | | | | | |
| WILLIAMS, TYRONE | ADDRESS ON FILE | | | | | | |
| WILLIAMS, YOLANDA | ADDRESS ON FILE | | | | | | |
| WILLIAMS-COBOURNE, EVETT | ADDRESS ON FILE | | | | | | |
| WILLIAMS-LONG, BRIANNA | ADDRESS ON FILE | | | | | | |
| WILLIAMS-THOMAS, RENE | ADDRESS ON FILE | | | | | | |
| WILLIS, CAROLINE | ADDRESS ON FILE | | | | | | |
| WILLIS, KAYLA | ADDRESS ON FILE | | | | | | |
| WILLIS, SARA | ADDRESS ON FILE | | | | | | |
| WILLSON, GREG | ADDRESS ON FILE | | | | | | |
| WILMA HESS | 1595 MILL ST. | | | WOODHULL | NY | 14898 | |
| WILSON JR., SHAWN | ADDRESS ON FILE | | | | | | |
| WILSON, BRENDA | ADDRESS ON FILE | | | | | | |
| WILSON, CHANTINA | ADDRESS ON FILE | | | | | | |
| WILSON, CURTIS | ADDRESS ON FILE | | | | | | |
| WILSON, DAWN | ADDRESS ON FILE | | | | | | |
| WILSON, DEYANNA | ADDRESS ON FILE | | | | | | |
| WILSON, DOMINIQUE | ADDRESS ON FILE | | | | | | |
| WILSON, EDWIN | ADDRESS ON FILE | | | | | | |
| WILSON, KESHAWN | ADDRESS ON FILE | | | | | | |
| WILSON, REBECCA | ADDRESS ON FILE | | | | | | |
| WILSON, SHANIQUAH | ADDRESS ON FILE | | | | | | |
| WILSON, STEPHANY | ADDRESS ON FILE | | | | | | |
| WILSON, THEOLA | ADDRESS ON FILE | | | | | | |
| WILSON, WOODROW | ADDRESS ON FILE | | | | | | |
| WINDER, JESSICA | ABSOLUT ORCHARD PARK | | | | | | |
| WINDER, JESSICA | ADDRESS ON FILE | | | | | | |
| WINDSONG RADIOLOGY GROUP | 55 SPINDRIFT DR. | | | WILLIAMSVILLE | NY | 14221 | |
| WINDSTREAM | 100 MALLARD CREEK RD STE 425 | | | LOUISVILLE | KY | 40207 | |
| WINDSTREAM | P.O. BOX 9001908 | | | LOUISVILLE | KY | 40290-1908 | |
| WINDSTREAM | PO BOX 9001013 | | | LOUISVILLE | KY | 40290-1013 | |

**Absolut Facilities Management, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|
| WINFIELD, MARNISHA | ADDRESS ON FILE | | | | | | |
| WINFREY, JATOYA | ADDRESS ON FILE | | | | | | |
| WINFREY, TORRIE | ADDRESS ON FILE | | | | | | |
| WINGARD, SHANIYA | ADDRESS ON FILE | | | | | | |
| WINKELMAN, SAVEON | ADDRESS ON FILE | | | | | | |
| WINSLOW, JOSHUA | ADDRESS ON FILE | | | | | | |
| WINSLOW, STEPHANIE | ADDRESS ON FILE | | | | | | |
| WINTERS, DARIAN | ADDRESS ON FILE | | | | | | |
| WIRTH, ADAM | ADDRESS ON FILE | | | | | | |
| WISE, KENNETH | ADDRESS ON FILE | | | | | | |
| WISEMAN, DEBRA | ADDRESS ON FILE | | | | | | |
| WISEMAN, JEREMY | ADDRESS ON FILE | | | | | | |
| WISNIEWSKI, AARON | ADDRESS ON FILE | | | | | | |
| WISNIEWSKI, JILL | ADDRESS ON FILE | | | | | | |
| WISNIEWSKI, JILL | C/O ABSOLUT AT GASPORT | | | | | | |
| WISNIEWSKI, NANCY | ADDRESS ON FILE | | | | | | |
| WISNIEWSKI, SONJA | ADDRESS ON FILE | | | | | | |
| WITEK, LISA | ADDRESS ON FILE | | | | | | |
| WITHERELL, KATHRYN | ADDRESS ON FILE | | | | | | |
| WITHERELL, KATHRYN | C/O ABSOLUT OF AURORA PARK | | | | | | |
| WITNAUER, MARY | ADDRESS ON FILE | | | | | | |
| WITT, MAKAYLA | ADDRESS ON FILE | | | | | | |
| WITTCOP, CIARA | ADDRESS ON FILE | | | | | | |
| WITTMANN, HELEN | ADDRESS ON FILE | | | | | | |
| WITTMANN, HELEN | C/O ABSOLUT AURORA PARK | | | | | | |
| WITTROCK, DIANA | ADDRESS ON FILE | | | | | | |
| WIVB | 90359 COLLECTIONS CENTER DR. | | | CHICAGO | IL | 60693 | |
| WIVB | 90369 COLLECTIONS CENTER DR. | | | CHICAGO | IL | 60693 | |
| WMSX-FM | TOWNSQUARE MEDIA OF BUFFALO | PO BOX 29840 | | NEW YORK | NY | 10087-9840 | |
| WNEK, MICHELLE | ADDRESS ON FILE | | | | | | |
| WNEK, SAMANTHA | ADDRESS ON FILE | | | | | | |
| WNY ASSOC OF ACTIVITY PROFESSIONALS | P.O. BOX 1034 | | | NIAGARA FALLS | NY | 14304 | |
| WNY MUTUAL AID PLAN STEERING COMMITTEE | MICHELLE MURTHA ADMINISTRATOR | GREENFIELD HEALTH & REHAB CENTER | | LANCASTER | NY | 14086 | |
| WNY SELFIES | 87 SPRINGBROOK SHORES DR. | | | ELMA | NY | 14059 | |
| WNY UROLOGY ASSOCIATES, LLC | P.O. BOX 8000, DEPT 281 | | | BUFFALO | NY | 14267-0002 | |
| WNY UROLOGY ASSOCIATES, LLC | PO BOX 8000 DEPT.118 | | | BUFFALO | NY | 14267 | |
| WNY UROLOGY ASSOCIATES, LLC | PO BOX 8000 DEPT.645 | | | BUFFALO | NY | 14267-0002 | |
| WOJTKOWIAK, CRYSTAL | ADDRESS ON FILE | | | | | | |
| WOJTKOWIAK, JOHN | ADDRESS ON FILE | | | | | | |
| WOLCOTT, KATHERINE | ADDRESS ON FILE | | | | | | |
| WOLF, HAILEY | ADDRESS ON FILE | | | | | | |
| WOLF, AUTUMN | ADDRESS ON FILE | | | | | | |
| WOLFE, ROSETTA | ADDRESS ON FILE | | | | | | |
| WOLFEIII, RICHARD | ADDRESS ON FILE | | | | | | |
| WOLNIEWICZ, CHRISTINE | ADDRESS ON FILE | | | | | | |
| WOLNIEWICZ, CHRISTINE | C/O ABSOLUT OF ORCHARD PARK | | | | | | |
| WOLSKI, JOY | ADDRESS ON FILE | | | | | | |
| WOLSKI, JULIE | ADDRESS ON FILE | | | | | | |
| WOMAN'S CHRISTIAN ASSOC. | 207 FOOTE AVENUE | | | JAMESTOWN | NY | 14701 | |
| WOMEN'S & CHILDREN'S HOSPITAL | PO BOX 8000 DEPT 002 | | | BUFFALO | NY | 14267 | |
| WOOD, LINNIE | ADDRESS ON FILE | | | | | | |
| WOODIN, SUSAN | ADDRESS ON FILE | | | | | | |
| WOODS, JAMAL | ADDRESS ON FILE | | | | | | |
| WOODS, JAMAR | ADDRESS ON FILE | | | | | | |
| WOODS, VAKESHIA | ADDRESS ON FILE | | | | | | |
| WOODWARD, ANTWAN | ADDRESS ON FILE | | | | | | |
| WOODWARD, STEPHANIE | ADDRESS ON FILE | | | | | | |
| WOODWORTH, JESSICA | ADDRESS ON FILE | | | | | | |
| WOOLLETT, DOTTY | ADDRESS ON FILE | | | | | | |
| WOOLLETT, TEEAIRA | ADDRESS ON FILE | | | | | | |

**Absolut Facilities Management, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|
| WOOLSTON, CORY | ADDRESS ON FILE | | | | | | |
| WORTHY, CHANIYA | ADDRESS ON FILE | | | | | | |
| WRIGHT, AMANDA | ADDRESS ON FILE | | | | | | |
| WRIGHT, DAVID | ADDRESS ON FILE | | | | | | |
| WRIGHT, FELICIA | ADDRESS ON FILE | | | | | | |
| WRIGHT, JAY'DA | ADDRESS ON FILE | | | | | | |
| WRIGHT, JEREMY | ADDRESS ON FILE | | | | | | |
| WRIGHT, KIAYRA | ADDRESS ON FILE | | | | | | |
| WRIGHT, LISA | ADDRESS ON FILE | | | | | | |
| WRIGHT, MALIK | ADDRESS ON FILE | | | | | | |
| WRIGHT, MARQUITA | ADDRESS ON FILE | | | | | | |
| WRIGHT, NIGEE | ADDRESS ON FILE | | | | | | |
| WRIGHT, VICTORIA | ADDRESS ON FILE | | | | | | |
| WRIGHT, WILLIE | ADDRESS ON FILE | | | | | | |
| WRIGHT-CORBIN, VALERIE | ADDRESS ON FILE | | | | | | |
| WUEST, PAULA | ADDRESS ON FILE | | | | | | |
| WYANT, KARA | ADDRESS ON FILE | | | | | | |
| WYATT, MELISSA | ADDRESS ON FILE | | | | | | |
| WYATT, YOLANDA | ADDRESS ON FILE | | | | | | |
| WYNKOOP, STACY | ADDRESS ON FILE | | | | | | |
| WYOMING COUNTY SHERIFF'S OFFICE | 151 N MAIN ST | | | WARSAW | NY | 14569 | |
| WYSOCKI, CHERIE | ADDRESS ON FILE | | | | | | |
| YANCEY, TUZHA | ADDRESS ON FILE | | | | | | |
| YANNIE, KIMBERLY | ADDRESS ON FILE | | | | | | |
| YANNIE, KIMBERLY | C/O ABSOLUT OF WESTFIELD | | | | | | |
| YARBER, DANA | ADDRESS ON FILE | | | | | | |
| YATES, ANISA | ADDRESS ON FILE | | | | | | |
| YATES-FOSTER, MIA | ADDRESS ON FILE | | | | | | |
| YEAGER, TAMMY | ADDRESS ON FILE | | | | | | |
| YELLOW PAGE DIRECTORY SERVICES | 9911 ROSE COMMONS DR | STE 180 | | HUNTERSVILLE | NC | 28078 | |
| YELLOW PAGE DIRECTORY SERVICES | P. O. BOX 411450 | | | MELBOURNE | FL | 32941-1450 | |
| YELLOW PAGES DIRECTORY | 8369 NW 66 ST | SUITE A6161 | | MIAMI | FL | 33195-2697 | |
| YELLOW PAGES UNITED | MAIL PROCESSING CENTER | P. O. BOX 50038 | | JACKSONVILLE | FL | 32240-0038 | |
| YELLOW PAGES UNITED | PO BOX 53282 | | | ATLANTA | GA | 30355 | |
| YENTZER, TIFFANY | ADDRESS ON FILE | | | | | | |
| YESHIVA BAIS UVI GREIDING | 2728 KINGS HIGHWAY #D11 | | | BROOKLYN | NY | 11229 | |
| YMCA | | | | | | | |
| YOCUM, BARBARA | ADDRESS ON FILE | | | | | | |
| YOCUM, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| YODER, BETTY | ADDRESS ON FILE | | | | | | |
| YORK, DEBORAH | ADDRESS ON FILE | | | | | | |
| YORK, FRANK | ADDRESS ON FILE | | | | | | |
| YORK, RACHEL | ADDRESS ON FILE | | | | | | |
| YORMICK, CHRISTIE | ADDRESS ON FILE | | | | | | |
| YOUNG JR., ROBERT | ADDRESS ON FILE | | | | | | |
| YOUNG, ALEEA | ADDRESS ON FILE | | | | | | |
| YOUNG, BRIANNA | ADDRESS ON FILE | | | | | | |
| YOUNG, BRITTANY | ADDRESS ON FILE | | | | | | |
| YOUNG, CHRISTOPHER | C/O ABSOLUT FACILITIES MGT. | | | | | | |
| YOUNG, CURTIS | ADDRESS ON FILE | | | | | | |
| YOUNG, EBONY | ADDRESS ON FILE | | | | | | |
| YOUNG, GEORGE | ADDRESS ON FILE | | | | | | |
| YOUNG, LAKESHIA | ADDRESS ON FILE | | | | | | |
| YOUNG, TIFFANY | ADDRESS ON FILE | | | | | | |
| YOURCARE | ATTN: MEDICAL CLAIMS | PO BOX 121713 | | EAGAN | MN | 55121 | |
| YUM CAPITAL | 740 MADOR CT. | | | FAR ROCKAWAY | NY | 11691 | |
| YUNG, LYNNE | ADDRESS ON FILE | | | | | | |
| ZALYSKI, STEPHANIE | ADDRESS ON FILE | | | | | | |
| ZAWADZKI, LINDA | ADDRESS ON FILE | | | | | | |
| ZAWODZINSKI, KELSEY | ADDRESS ON FILE | | | | | | |

**Absolut Facilities Management, LLC, et al.**
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country |
|------|----------|----------|----------|------|-------|-------------|---------|
| ZELAZNY, KALIE | ADDRESS ON FILE | | | | | | |
| ZEMRUS, KASI | ADDRESS ON FILE | | | | | | |
| ZENT, MICHAEL | ABSOLUT ORCHARD PARK | | | | | | |
| ZENT, MICHAEL | ADDRESS ON FILE | | | | | | |
| ZENTZ, COURTNEY | ADDRESS ON FILE | | | | | | |
| ZIELINSKI, EMILY | ADDRESS ON FILE | | | | | | |
| ZIELINSKI, JESSICA | ADDRESS ON FILE | | | | | | |
| ZIELINSKI, MARCANNA | ADDRESS ON FILE | | | | | | |
| ZIEMBA, RAEANN | ADDRESS ON FILE | | | | | | |
| ZILKA-PIERCE, DENISE | ADDRESS ON FILE | | | | | | |
| ZIMINSKI, KADY | ADDRESS ON FILE | | | | | | |
| ZIMMERMAN, BRYAN | ADDRESS ON FILE | | | | | | |
| ZINK, KIMBERLY | ADDRESS ON FILE | | | | | | |
| ZITTEL, KRISTEN | ADDRESS ON FILE | | | | | | |
| ZLEH, DAYAN | ADDRESS ON FILE | | | | | | |
| ZOLL SERVICES, LLC | 121 GAMMA DR | | | PITTSBURGH | PA | 15328 | |
| ZOOK, AMBER | ADDRESS ON FILE | | | | | | |
| ZORN, MATT | C/O ABSOLUT OF WESTFIELD | | | | | | |
| ZORN, MATTHEW | ADDRESS ON FILE | | | | | | |
| ZUERCHER, ASHLEY | ADDRESS ON FILE | | | | | | |
| ZULLICH, JULIANNA | ADDRESS ON FILE | | | | | | |
| ZURICH NORTH AMERICA | 1400 AMERICAN LANE | | | SHAUMBURG | IL | 60196 | |