**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF NEW YORK**

|  |  |
|---|---|
| In re:<br><br>ABSOLUT FACILITIES MANAGEMENT,<br>LLC, et al.,[1]<br><br>              Debtors. | Chapter 11<br><br>Case No. 19-76260-ast<br>Case No. 19-76263-ast<br>Case No. 19-76267-ast<br>Case No. 19-76268-ast<br>Case No. 19-76269-ast<br>Case No. 19-76270-ast<br>Case No. 19-76271-ast<br>Case No. 19-76272-ast<br><br>(Jointly Administered) |

## CORRECTED DESIGNATION OF ASSUMED CONTRACTS

WHEREAS, the *Order Authorizing (i) Sale of Substantially All of the Debtors' Assets to RCA Healthcare Management, LLC, Free and Clear of Liens, Claims and Interests (Except for Assumed Liabilities) and (ii) Assumption and Assignment of Contracts*, entered February 10, 2020 [Dkt. No. 446] ("Sale Order") permits RCA Healthcare Management, LLC (with its designees, successors and permitted assigns, "RCA") to designate executory contracts and unexpired leases of the Debtors to be assumed by the Debtors and assigned to RCA, effective upon the closing of the Asset Purchase Agreement between RCA and the Debtors, dated as of January 30, 2020 and approved by the Sale Order;

WHEREAS, the Debtors previously gave notice to executory contract and unexpired lease counterparties of the potential assumption and assignment of their contracts and leases and proposed cure amounts in the *Notice of Debtors' Intent to Potentially Assume and Assign Certain*

---

[1] The Debtors are: Absolut Facilities Management, LLC; Absolut Center for Nursing and Rehabilitation at Allegany, LLC ("Allegany"); Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC ("Aurora Park"); Absolut Center for Nursing and Rehabilitation at Gasport, LLC ("Gasport"); Absolut at Orchard Brooke, LLC ("Orchard Brooke"); Absolut Center for Nursing and Rehabilitation at Orchard Park, LLC; Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC ("Three Rivers"); and Absolut Center for Nursing and Rehabilitation at Westfield, LLC ("Westfield").

*Unexpired Leases and Executory Contracts and Setting Forth the Cure Amounts*, filed December 26, 2019 [Dkt. No. 348] ("Executory Contract List"); and

WHEREAS, by the Sale Order the Court approved the cure amounts set forth on the Executory Contract List, except as to the Debtors' landlords with whom RCA has reached separate agreement;

WHEREAS, the *Official Committee of Unsecured Creditors' Second Amended Joint Chapter 11 Plan*, filed March 24, 2020 [Dkt. No. 516] (as amended, the "Plan") provides for the assumption on the plan effective date of all executory contracts and unexpired leases designated by RCA as Assumed Contracts under the Sale Order, and for the rejection of all of the Debtors' other executory contracts and unexpired leases;

WHEREAS, section 365(d)(2) of the Bankruptcy Code only permits a debtor to assume or reject an executory contract or unexpired lease prior to confirmation; and

WHEREAS, a hearing to consider confirmation of the Plan has been scheduled for May 5, 2020, at 11:00 a.m.

NOW, THEREFORE, RCA hereby designates as Assumed Contracts under the Sale Order, to be assigned to it effective upon the closing of the Asset Purchase Agreement: (a) the facility leases between the Allegany, Aurora Park, Gasport, Orchard Brooke, Three Rivers and Westfield Debtors and their respective landlords (each with a cure amount of $0), and (b) those additional executory contracts and unexpired leases of the Debtors set forth on the annexed Schedule.  This Corrected Notice of Designation of Assumed Contracts supersedes and replaces in its entirety the

Notice of Designation of Assumed Contracts dated May 4, 2020 and filed at ECF Docket no. 565.

Dated: New York, New York
      May 5, 2020

                            KLESTADT WINTERS JURELLER
                            SOUTHARD & STEVENS, LLP
                            Attorneys for RCA Healthcare Management,
                            LLC

                            By: */s/ Tracy L. Klestadt*
                                  Tracy L. Klestadt
                            200 West 41st Street, 17th Floor
                            New York, New York 10036
                            Tel: (212) 972-3000
                            Fax: (212) 972-2245
                            Email: tklestadt@klestadt.com

**SCHEDULE**

| Debtor | Counterparty Name | Executory Contract or Unexpired Lease | Cure Amount[1] |
|--------|-------------------|----------------------------------------|----------------|
| Orchard Brooke | American Health Tech Inc. | Service Contract, 6/1/2007 | $0.00 |
| Allegany | American Health Tech Inc. | Service Contract, 6/1/2007 | $0.00 |
| Aurora Park | American Health Tech Inc. | Service Contract, 6/1/2007 | $0.00 |
| Gasport | American Health Tech Inc. | Service Contract, 6/1/2007 | $0.00 |
| Three Rivers | American Health Tech Inc. | Service Contract, 6/1/2007 | $0.00 |
| Westfield | American Health Tech Inc. | Service Contract, 6/1/2007 | $0.00 |
| Aurora Park | Kaleida Health | Service Contract, 1/9/2009, Service Contract, 5/15/2003 | $57,161.89 |
| [Insert] | CIT Bank | Leases: 0380017649000*** | [Insert] |
| [Insert] | CIT Bank | Lease 0380018040000*** | [Insert] |
| [Insert] | Signature Bank | Lease No: 112990001*** | [Insert] |
| [Insert] | Sterling National Bank | Contract 001-0133898-001*** | [Insert] |
| [Insert] | Sterling National Bank | Contract 041-0134291-00*** | [Insert] |
| [Insert] | 777 Equipment Finance LLC | [Insert] | [Insert] |

***Indicates executory contract or unexpired lease was not included in Executory Contract List.  Cure amount set forth herein has been agreed to by the applicable Counterparty.

---

[1] Subject to reduction to the extent the subject cure obligation is satisfied prior to the closing of the Asset Purchase Agreement.

**Schedule 1**

| Debtor | Counterparty Name | Executory Contract and Unexpired Lease | Cure Amount |
|---|---|---|---|
| Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC | 101 CREEKSIDE DRIVE LLC | LEASE: BUILDING AND LAND, 3/1/2018 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Allegany, LLC | 2178 N FIFTH STREET LLC | LEASE: BUILDING AND LAND, 6/7/2007 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Westfield, LLC | 26 CASS STREET LLC | LEASE: BUILDING AND LAND, 6/7/2007 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | 292 MAIN STREET LLC | LEASE: BUILDING AND LAND, 6/7/2007 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Gasport, LLC | 4540 LINCOLN DRIVE LLC | LEASE: BUILDING AND LAND, 6/7/2007 | $0.00 |
| Absolut at Orchard Brooke, LLC | 6060 ARMOR ROAD LLC | LEASE: BUILDING AND LAND, 6/7/2007 | |
| Absolut Facilities Management, LLC | ACCELERATED CARE PLUS | SETTLEMENT AGREEMENT, 5/20/2019 | $9,000.00 |
| Absolut Facilities Management, LLC | AETNA HEALTH INC | SERVICE CONTRACT, 11/15/2017 | $2,280.24 |
| Absolut at Orchard Brooke, LLC | AMERICAN HEALTH TECH INC | SERVICE CONTRACT, 6/1/2007 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Allegany, LLC | AMERICAN HEALTH TECH INC | SERVICE CONTRACT, 6/1/2007 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | AMERICAN HEALTH TECH INC | SERVICE CONTRACT, 6/1/2007 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Gasport, LLC | AMERICAN HEALTH TECH INC | SERVICE CONTRACT, 6/1/2007 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC | AMERICAN HEALTH TECH INC | SERVICE CONTRACT, 6/1/2007 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Westfield, LLC | AMERICAN HEALTH TECH INC | SERVICE CONTRACT, 6/1/2007 | $0.00 |
| Absolut Facilities Management, LLC | AMERICAN HEALTH TECH INC | SERVICE CONTRACT, 6/1/2007 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Allegany, LLC | AMERICAN PROGRESSIVE LIFE AND HEALTH INSURANCE COMPANY OF NEW YORK | SERVICE CONTRACT, Not dated | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Allegany, LLC | BLUECROSS BLUESHIELD OF WESTERN NEW YORK | SERVICE CONTRACT, 1/1/2012 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Allegany, LLC | DEPARTMENT OF VETERANS AFFAIRS | SERVICE CONTRACT, 8/28/2018 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC | EXCELLUS HEALTH PLAN INC | SERVICE CONTRACT, 10/1/2008 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC | EXCELLUS HEALTH PLAN INC | SERVICE CONTRACT, 7/30/2002 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Allegany, LLC | EXCELLUS HEALTH PLAN INC D/B/A UNIVERA HEALTHCARE | SERVICE CONTRACT, 10/1/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC | HEALTH CARE PLAN INC D/B/A UNIVERA HEALTHCARE - WNY | SERVICE CONTRACT, 9/1/1999 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC | HEALTH CARE PLAN INC D/B/A UNIVERA HEALTHCARE - WNY | SERVICE CONTRACT, 3/28/2000 | $0.00 |
| Absolut at Orchard Brooke, LLC | HEALTH SYSTEM SERVICES, LTD | SERVICE CONTRACT, 4/4/2016 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Allegany, LLC | HEALTH SYSTEM SERVICES, LTD | SERVICE CONTRACT, 4/4/2016 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | HEALTH SYSTEM SERVICES, LTD | SERVICE CONTRACT, 4/4/2016 | $9,796.22 |
| Absolut Center for Nursing and Rehabilitation at Gasport, LLC | HEALTH SYSTEM SERVICES, LTD | SERVICE CONTRACT, 4/4/2016 | $2,341.50 |
| Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC | HEALTH SYSTEM SERVICES, LTD | SERVICE CONTRACT, 4/4/2016 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Westfield, LLC | HEALTH SYSTEM SERVICES, LTD | SERVICE CONTRACT, 4/4/2016 | $512.07 |
| Absolut Facilities Management, LLC | HEALTH SYSTEM SERVICES, LTD | SERVICE CONTRACT, 4/4/2016 | $0.00 |
| Absolut Facilities Management, LLC | HEALTH VALUE MANAGEMENT INC D/B/A CHOICECARE NETWORK | SERVICE CONTRACT, 1/21/2009 | $0.00 |
| Absolut at Orchard Brooke, LLC | ICIRCLE SERVICES OF THE FINGER LAKES INC | SERVICE CONTRACT, 6/1/2017 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Allegany, LLC | ICIRCLE SERVICES OF THE FINGER LAKES INC | SERVICE CONTRACT, 6/1/2017 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Allegany, LLC | ICIRCLE SERVICES OF THE FINGER LAKES INC | SERVICE CONTRACT, 6/1/2017 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Allegany, LLC | ICIRCLE SERVICES OF THE FINGER LAKES INC | SERVICE CONTRACT, 6/1/2017 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Allegany, LLC | ICIRCLE SERVICES OF THE FINGER LAKES INC | SERVICE CONTRACT, 6/1/2017 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Allegany, LLC | ICIRCLE SERVICES OF THE FINGER LAKES INC | SERVICE CONTRACT, 6/1/2017 | $0.00 |

\* - Where multiple contracts or leases are listed, cure amounts are identified in the aggregate

**Schedule 1**

| Debtor | Counterparty Name | Executory Contract and Unexpired Lease | Cure Amount |
|---|---|---|---|
| Absolut Center for Nursing and Rehabilitation at Allegany, LLC | ICIRCLE SERVICES OF THE FINGER LAKES INC | SERVICE CONTRACT, 6/1/2017 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Allegany, LLC | ICIRCLE SERVICES OF THE FINGER LAKES INC | SERVICE CONTRACT, 6/1/2017 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | ICIRCLE SERVICES OF THE FINGER LAKES INC | SERVICE CONTRACT, 6/1/2017 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | ICIRCLE SERVICES OF THE FINGER LAKES INC | SERVICE CONTRACT, 6/1/2017 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | ICIRCLE SERVICES OF THE FINGER LAKES INC | SERVICE CONTRACT, 6/1/2017 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | ICIRCLE SERVICES OF THE FINGER LAKES INC | SERVICE CONTRACT, 6/1/2017 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | ICIRCLE SERVICES OF THE FINGER LAKES INC | SERVICE CONTRACT, 6/1/2017 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | ICIRCLE SERVICES OF THE FINGER LAKES INC | SERVICE CONTRACT, 6/1/2017 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Gasport, LLC | ICIRCLE SERVICES OF THE FINGER LAKES INC | SERVICE CONTRACT, 6/1/2017 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Gasport, LLC | ICIRCLE SERVICES OF THE FINGER LAKES INC | SERVICE CONTRACT, 6/1/2017 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Gasport, LLC | ICIRCLE SERVICES OF THE FINGER LAKES INC | SERVICE CONTRACT, 6/1/2017 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Gasport, LLC | ICIRCLE SERVICES OF THE FINGER LAKES INC | SERVICE CONTRACT, 6/1/2017 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Gasport, LLC | ICIRCLE SERVICES OF THE FINGER LAKES INC | SERVICE CONTRACT, 6/1/2017 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Gasport, LLC | ICIRCLE SERVICES OF THE FINGER LAKES INC | SERVICE CONTRACT, 6/1/2017 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Gasport, LLC | ICIRCLE SERVICES OF THE FINGER LAKES INC | SERVICE CONTRACT, 6/1/2017 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC | ICIRCLE SERVICES OF THE FINGER LAKES INC | SERVICE CONTRACT, 6/1/2017 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC | ICIRCLE SERVICES OF THE FINGER LAKES INC | SERVICE CONTRACT, 6/1/2017 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC | ICIRCLE SERVICES OF THE FINGER LAKES INC | SERVICE CONTRACT, 6/1/2017 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC | ICIRCLE SERVICES OF THE FINGER LAKES INC | SERVICE CONTRACT, 6/1/2017 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC | ICIRCLE SERVICES OF THE FINGER LAKES INC | SERVICE CONTRACT, 6/1/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC | ICIRCLE SERVICES OF THE FINGER LAKES INC | SERVICE CONTRACT, 6/1/2017 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC | ICIRCLE SERVICES OF THE FINGER LAKES INC | SERVICE CONTRACT, 6/1/2017 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Westfield, LLC | ICIRCLE SERVICES OF THE FINGER LAKES INC | SERVICE CONTRACT, 6/1/2017 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Westfield, LLC | ICIRCLE SERVICES OF THE FINGER LAKES INC | SERVICE CONTRACT, 6/1/2017 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Westfield, LLC | ICIRCLE SERVICES OF THE FINGER LAKES INC | SERVICE CONTRACT, 6/1/2017 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Westfield, LLC | ICIRCLE SERVICES OF THE FINGER LAKES INC | SERVICE CONTRACT, 6/1/2017 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Westfield, LLC | ICIRCLE SERVICES OF THE FINGER LAKES INC | SERVICE CONTRACT, 6/1/2017 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Westfield, LLC | ICIRCLE SERVICES OF THE FINGER LAKES INC | SERVICE CONTRACT, 6/1/2017 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Westfield, LLC | ICIRCLE SERVICES OF THE FINGER LAKES INC | SERVICE CONTRACT, 6/1/2017 | $0.00 |
| Absolut Facilities Management, LLC | ICIRCLE SERVICES OF THE FINGER LAKES INC | SERVICE CONTRACT, 6/1/2017 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Allegany, LLC | INDEPENDENT HEALTH ASSOCIATION INC | SERVICE CONTRACT, 6/1/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Allegany, LLC | INDEPENDENT HEALTH BENEFITS CORPORATION | SERVICE CONTRACT, 6/1/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Allegany, LLC | INDEPENDENT HEALTH BENEFITS CORPORATION | SERVICE CONTRACT, 6/1/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | KALEIDA HEALTH | SERVICE CONTRACT, 1/9/2009, SERVICE CONTRACT, 5/15/2003 | $57,161.89 |
| Absolut Center for Nursing and Rehabilitation at Allegany, LLC | NEW YORK STATE CATHOLIC HEALTH PLAN INC D/B/A FIDELIS CARE NEW YORK | SERVICE CONTRACT, Not dated | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Allegany, LLC | NEW YORK STATE CATHOLIC HEALTH PLAN INC D/B/A FIDELIS CARE NEW YORK | SERVICE CONTRACT, 5/15/2017 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Allegany, LLC | NEW YORK STATE CATHOLIC HEALTH PLAN INC D/B/A FIDELIS CARE NEW YORK | SERVICE CONTRACT, 5/15/2017 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Allegany, LLC | NEW YORK STATE CATHOLIC HEALTH PLAN INC D/B/A FIDELIS CARE NEW YORK | SERVICE CONTRACT, 5/15/2017 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Allegany, LLC | NEW YORK STATE CATHOLIC HEALTH PLAN INC D/B/A FIDELIS CARE NEW YORK | SERVICE CONTRACT, 5/15/2017 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Allegany, LLC | NEW YORK STATE CATHOLIC HEALTH PLAN INC D/B/A FIDELIS CARE NEW YORK | SERVICE CONTRACT, 5/15/2017 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Allegany, LLC | NEW YORK STATE CATHOLIC HEALTH PLAN INC D/B/A FIDELIS CARE NEW YORK | SERVICE CONTRACT, 5/15/2017 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | NEW YORK STATE CATHOLIC HEALTH PLAN INC D/B/A FIDELIS CARE NEW YORK | SERVICE CONTRACT, 5/15/2017 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | NEW YORK STATE CATHOLIC HEALTH PLAN INC D/B/A FIDELIS CARE NEW YORK | SERVICE CONTRACT, 5/15/2017 | $0.00 |

* - Where multiple contracts or leases are listed, cure amounts are identified in the aggregate

Schedule 1

| Debtor | Counterparty Name | Executory Contract and Unexpired Lease | Cure Amount |
|---|---|---|---|
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | NEW YORK STATE CATHOLIC HEALTH PLAN INC D/B/A FIDELIS CARE NEW YORK | SERVICE CONTRACT, 5/15/2017 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | NEW YORK STATE CATHOLIC HEALTH PLAN INC D/B/A FIDELIS CARE NEW YORK | SERVICE CONTRACT, 5/15/2017 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | NEW YORK STATE CATHOLIC HEALTH PLAN INC D/B/A FIDELIS CARE NEW YORK | SERVICE CONTRACT, 5/15/2017 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | NEW YORK STATE CATHOLIC HEALTH PLAN INC D/B/A FIDELIS CARE NEW YORK | SERVICE CONTRACT, 5/15/2017 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Gasport, LLC | NEW YORK STATE CATHOLIC HEALTH PLAN INC D/B/A FIDELIS CARE NEW YORK | SERVICE CONTRACT, 5/15/2017 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Gasport, LLC | NEW YORK STATE CATHOLIC HEALTH PLAN INC D/B/A FIDELIS CARE NEW YORK | SERVICE CONTRACT, 5/15/2017 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Gasport, LLC | NEW YORK STATE CATHOLIC HEALTH PLAN INC D/B/A FIDELIS CARE NEW YORK | SERVICE CONTRACT, 5/15/2017 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Gasport, LLC | NEW YORK STATE CATHOLIC HEALTH PLAN INC D/B/A FIDELIS CARE NEW YORK | SERVICE CONTRACT, 5/15/2017 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Gasport, LLC | NEW YORK STATE CATHOLIC HEALTH PLAN INC D/B/A FIDELIS CARE NEW YORK | SERVICE CONTRACT, 5/15/2017 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Gasport, LLC | NEW YORK STATE CATHOLIC HEALTH PLAN INC D/B/A FIDELIS CARE NEW YORK | SERVICE CONTRACT, 5/15/2017 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC | NEW YORK STATE CATHOLIC HEALTH PLAN INC D/B/A FIDELIS CARE NEW YORK | SERVICE CONTRACT, 5/15/2017 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC | NEW YORK STATE CATHOLIC HEALTH PLAN INC D/B/A FIDELIS CARE NEW YORK | SERVICE CONTRACT, 5/15/2017 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC | NEW YORK STATE CATHOLIC HEALTH PLAN INC D/B/A FIDELIS CARE NEW YORK | SERVICE CONTRACT, 5/15/2017 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC | NEW YORK STATE CATHOLIC HEALTH PLAN INC D/B/A FIDELIS CARE NEW YORK | SERVICE CONTRACT, 5/15/2017 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC | NEW YORK STATE CATHOLIC HEALTH PLAN INC D/B/A FIDELIS CARE NEW YORK | SERVICE CONTRACT, 5/15/2017 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC | NEW YORK STATE CATHOLIC HEALTH PLAN INC D/B/A FIDELIS CARE NEW YORK | SERVICE CONTRACT, 5/15/2017 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC | NEW YORK STATE CATHOLIC HEALTH PLAN INC D/B/A FIDELIS CARE NEW YORK | SERVICE CONTRACT, Not dated | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Westfield, LLC | NEW YORK STATE CATHOLIC HEALTH PLAN INC D/B/A FIDELIS CARE NEW YORK | SERVICE CONTRACT, 5/15/2017 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Westfield, LLC | NEW YORK STATE CATHOLIC HEALTH PLAN INC D/B/A FIDELIS CARE NEW YORK | SERVICE CONTRACT, 5/15/2017 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Westfield, LLC | NEW YORK STATE CATHOLIC HEALTH PLAN INC D/B/A FIDELIS CARE NEW YORK | SERVICE CONTRACT, 5/15/2017 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Westfield, LLC | NEW YORK STATE CATHOLIC HEALTH PLAN INC D/B/A FIDELIS CARE NEW YORK | SERVICE CONTRACT, 5/15/2017 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Westfield, LLC | NEW YORK STATE CATHOLIC HEALTH PLAN INC D/B/A FIDELIS CARE NEW YORK | SERVICE CONTRACT, 5/15/2017 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Westfield, LLC | NEW YORK STATE CATHOLIC HEALTH PLAN INC D/B/A FIDELIS CARE NEW YORK | SERVICE CONTRACT, 5/15/2017 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Allegany, LLC | OXFORD HEALTH PLANS (NY) INC | SERVICE CONTRACT, Not dated | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC | OXFORD HEALTH PLANS (NY) INC | SERVICE CONTRACT, Not dated | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 100 | ADMISSION AGREEMENT, 10/27/2017 | $0.00 |
| Absolut at Orchard Brooke, LLC | PATIENT 1023 | ADMISSION AGREEMENT, 11/21/2012 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 1028 | ADMISSION AGREEMENT, 9/17/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 1042 | ADMISSION AGREEMENT, 2/16/2018 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 1049 | ADMISSION AGREEMENT, 8/30/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 1070 | ADMISSION AGREEMENT, 11/1/2018 | $0.00 |
| Absolut at Orchard Brooke, LLC | PATIENT 1079 | ADMISSION AGREEMENT, 11/16/2016 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 1099 | ADMISSION AGREEMENT, 5/7/2019 | $0.00 |

* - Where multiple contracts or leases are listed, cure amounts are identified in the aggregate

| Debtor | Counterparty Name | Executory Contract and Unexpired Lease | Cure Amount |
|---|---|---|---|
| Absolut Center for Nursing and Rehabilitation at Westfield, LLC | PATIENT 1103 | ADMISSION AGREEMENT, 10/4/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 1108 | ADMISSION AGREEMENT, 10/7/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 1129 | ADMISSION AGREEMENT, 7/20/2018 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 1150 | ADMISSION AGREEMENT, 8/23/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 1159 | ADMISSION AGREEMENT, 12/20/2018 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 1164 | ADMISSION AGREEMENT, 9/7/2018 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 122 | ADMISSION AGREEMENT, 9/20/2017 | $0.00 |
| Absolut at Orchard Brooke, LLC | PATIENT 1230 | ADMISSION AGREEMENT, 1/22/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 1268 | ADMISSION AGREEMENT, 2/4/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 1298 | ADMISSION AGREEMENT, 6/18/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 1346 | ADMISSION AGREEMENT, 10/20/2017 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 1359 | ADMISSION AGREEMENT, 9/30/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 1379 | ADMISSION AGREEMENT, 6/22/2018 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 139 | ADMISSION AGREEMENT, 1/2/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 140 | ADMISSION AGREEMENT, 9/16/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 151 | ADMISSION AGREEMENT, 4/9/2019 | $0.00 |
| Absolut at Orchard Brooke, LLC | PATIENT 1510 | ADMISSION AGREEMENT, 4/4/2017 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 152 | ADMISSION AGREEMENT, 4/9/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 154 | ADMISSION AGREEMENT, 6/24/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 1580 | ADMISSION AGREEMENT, 9/19/2019 | $0.00 |
| Absolut at Orchard Brooke, LLC | PATIENT 1591 | ADMISSION AGREEMENT, 9/15/2018 | $0.00 |
| Absolut at Orchard Brooke, LLC | PATIENT 1596.1 | ADMISSION AGREEMENT, 5/3/2011 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 1607 | ADMISSION AGREEMENT, 5/17/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 1676 | ADMISSION AGREEMENT, 9/23/2019 | $0.00 |
| Absolut at Orchard Brooke, LLC | PATIENT 1697 | ADMISSION AGREEMENT, 9/5/2018 | $0.00 |
| Absolut at Orchard Brooke, LLC | PATIENT 1718 | ADMISSION AGREEMENT, 11/19/2018 | $0.00 |
| Absolut at Orchard Brooke, LLC | PATIENT 1738 | ADMISSION AGREEMENT, 6/20/2018 | $0.00 |
| Absolut at Orchard Brooke, LLC | PATIENT 1747 | ADMISSION AGREEMENT, 7/31/2018 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 1748 | ADMISSION AGREEMENT, 9/23/2019 | $0.00 |
| Absolut at Orchard Brooke, LLC | PATIENT 1759 | ADMISSION AGREEMENT, 7/5/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 1771 | ADMISSION AGREEMENT, 9/24/2018 | $0.00 |
| Absolut at Orchard Brooke, LLC | PATIENT 1835 | ADMISSION AGREEMENT, 7/25/2005 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 192 | ADMISSION AGREEMENT, 12/17/2018 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC | PATIENT 1922 | ADMISSION AGREEMENT, 8/6/2015 | $0.00 |
| Absolut at Orchard Brooke, LLC | PATIENT 1949 | ADMISSION AGREEMENT, 1/25/2018 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 1974 | ADMISSION AGREEMENT, 6/5/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 2003 | ADMISSION AGREEMENT, 9/19/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 2004 | ADMISSION AGREEMENT, 8/23/2019 | $0.00 |
| Absolut at Orchard Brooke, LLC | PATIENT 2038 | ADMISSION AGREEMENT, 4/22/2017 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 2045 | ADMISSION AGREEMENT, 9/27/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 2060 | ADMISSION AGREEMENT, 7/12/2019 | $0.00 |
| Absolut at Orchard Brooke, LLC | PATIENT 2064 | ADMISSION AGREEMENT, 4/5/2018 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 2077 | ADMISSION AGREEMENT, 9/20/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 2094 | ADMISSION AGREEMENT, 9/23/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC | PATIENT 2102 | ADMISSION AGREEMENT, 1/16/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 2132 | ADMISSION AGREEMENT, 9/7/2018 | $0.00 |
| Absolut at Orchard Brooke, LLC | PATIENT 2133 | ADMISSION AGREEMENT, 9/30/2019 | $0.00 |
| Absolut at Orchard Brooke, LLC | PATIENT 2161 | ADMISSION AGREEMENT, 3/17/2017 | $0.00 |
| Absolut at Orchard Brooke, LLC | PATIENT 2180 | ADMISSION AGREEMENT, 11/27/2017 | $0.00 |
| Absolut at Orchard Brooke, LLC | PATIENT 2209 | ADMISSION AGREEMENT, 4/28/2016 | $0.00 |
| Absolut at Orchard Brooke, LLC | PATIENT 2222.1 | ADMISSION AGREEMENT, 11/6/2013 | $0.00 |
| Absolut at Orchard Brooke, LLC | PATIENT 2223 | ADMISSION AGREEMENT, 9/19/2013 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 2269 | ADMISSION AGREEMENT, 9/23/2019 | $0.00 |
| Absolut at Orchard Brooke, LLC | PATIENT 2276 | ADMISSION AGREEMENT, 7/8/2016 | $0.00 |
| Absolut at Orchard Brooke, LLC | PATIENT 2281 | ADMISSION AGREEMENT, 10/7/2015 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 231 | ADMISSION AGREEMENT, 10/7/2019 | $0.00 |

* - Where multiple contracts or leases are listed, cure amounts are identified in the aggregate

**Schedule 1**

| Debtor | Counterparty Name | Executory Contract and Unexpired Lease | Cure Amount |
|--------|-------------------|----------------------------------------|-------------|
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 2315 | ADMISSION AGREEMENT, 9/20/2019 | $0.00 |
| Absolut at Orchard Brooke, LLC | PATIENT 2316 | ADMISSION AGREEMENT, 1/26/2018 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 2316 | ADMISSION AGREEMENT, 8/30/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 2330 | ADMISSION AGREEMENT, 1/23/2018 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 2354 | ADMISSION AGREEMENT, 9/13/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 2365 | ADMISSION AGREEMENT, 9/20/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 2400 | ADMISSION AGREEMENT, 9/19/2019 | $0.00 |
| Absolut at Orchard Brooke, LLC | PATIENT 2427 | ADMISSION AGREEMENT, 8/6/2015 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Westfield, LLC | PATIENT 2648 | ADMISSION AGREEMENT, 2/1/2018 | $0.00 |
| Absolut at Orchard Brooke, LLC | PATIENT 2651 | ADMISSION AGREEMENT, 8/31/2016 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 274 | ADMISSION AGREEMENT, 1/25/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Westfield, LLC | PATIENT 2744 | ADMISSION AGREEMENT, 9/5/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Allegany, LLC | PATIENT 2751 | ADMISSION AGREEMENT, 9/19/2017 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Allegany, LLC | PATIENT 2777 | ADMISSION AGREEMENT, 12/26/2018 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Allegany, LLC | PATIENT 2784 | ADMISSION AGREEMENT, 8/5/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Allegany, LLC | PATIENT 2800 | ADMISSION AGREEMENT, 8/8/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 283 | ADMISSION AGREEMENT, 5/30/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Allegany, LLC | PATIENT 2861 | ADMISSION AGREEMENT, 9/4/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Allegany, LLC | PATIENT 2869 | ADMISSION AGREEMENT, 6/25/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Allegany, LLC | PATIENT 2883 | ADMISSION AGREEMENT, 6/14/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Gasport, LLC | PATIENT 2895 | ADMISSION AGREEMENT, 10/8/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 293 | ADMISSION AGREEMENT, 5/13/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 296 | ADMISSION AGREEMENT, 9/26/2019 | $0.00 |
| Absolut at Orchard Brooke, LLC | PATIENT 2965 | ADMISSION AGREEMENT, 7/17/2017 | $0.00 |
| Absolut at Orchard Brooke, LLC | PATIENT 2970 | ADMISSION AGREEMENT, 6/1/2016 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Westfield, LLC | PATIENT 3221.1 | ADMISSION AGREEMENT, 7/17/2018 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC | PATIENT 3276 | ADMISSION AGREEMENT, 9/17/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC | PATIENT 3288 | ADMISSION AGREEMENT, 3/9/2018 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC | PATIENT 3306 | ADMISSION AGREEMENT, 9/24/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC | PATIENT 3343 | ADMISSION AGREEMENT, 6/28/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 338 | ADMISSION AGREEMENT, 4/11/2018 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC | PATIENT 3381 | ADMISSION AGREEMENT, 6/10/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC | PATIENT 3404 | ADMISSION AGREEMENT, 7/31/2018 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC | PATIENT 3421 | ADMISSION AGREEMENT, 9/11/2018 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC | PATIENT 3434.1 | ADMISSION AGREEMENT, 8/31/2018 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC | PATIENT 3441 | ADMISSION AGREEMENT, 12/17/2018 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC | PATIENT 3462 | ADMISSION AGREEMENT, 10/8/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC | PATIENT 3469 | ADMISSION AGREEMENT, 7/12/2018 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC | PATIENT 3524 | ADMISSION AGREEMENT, 9/24/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC | PATIENT 3536 | ADMISSION AGREEMENT, 6/14/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC | PATIENT 3545 | ADMISSION AGREEMENT, 9/24/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC | PATIENT 3549.1 | ADMISSION AGREEMENT, 1/14/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC | PATIENT 3551 | ADMISSION AGREEMENT, 8/28/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC | PATIENT 3556 | ADMISSION AGREEMENT, 9/17/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC | PATIENT 3566 | ADMISSION AGREEMENT, 6/12/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC | PATIENT 3599 | ADMISSION AGREEMENT, 10/4/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC | PATIENT 3712 | ADMISSION AGREEMENT, 6/21/2018 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC | PATIENT 3713 | ADMISSION AGREEMENT, 5/17/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC | PATIENT 3718 | ADMISSION AGREEMENT, 10/2/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC | PATIENT 3750.1 | ADMISSION AGREEMENT, 9/16/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC | PATIENT 3781 | ADMISSION AGREEMENT, 7/31/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC | PATIENT 3794.1 | ADMISSION AGREEMENT, 9/6/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Gasport, LLC | PATIENT 3836 | ADMISSION AGREEMENT, 3/7/2017 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Gasport, LLC | PATIENT 3843 | ADMISSION AGREEMENT, 1/4/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Gasport, LLC | PATIENT 3869 | ADMISSION AGREEMENT, 9/25/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Gasport, LLC | PATIENT 3888 | ADMISSION AGREEMENT, 5/25/2018 | $0.00 |

\* - Where multiple contracts or leases are listed, cure amounts are identified in the aggregate

**Schedule 1**

| Debtor | Counterparty Name | Executory Contract and Unexpired Lease | Cure Amount |
|---|---|---|---|
| Absolut Center for Nursing and Rehabilitation at Gasport, LLC | PATIENT 3903 | ADMISSION AGREEMENT, 11/8/2016 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Gasport, LLC | PATIENT 3913 | ADMISSION AGREEMENT, 4/2/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Gasport, LLC | PATIENT 3934 | ADMISSION AGREEMENT, 5/29/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Gasport, LLC | PATIENT 3947 | ADMISSION AGREEMENT, 10/10/2018 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Gasport, LLC | PATIENT 3968 | ADMISSION AGREEMENT, 8/21/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Gasport, LLC | PATIENT 3996 | ADMISSION AGREEMENT, 5/17/2018 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Gasport, LLC | PATIENT 3997 | ADMISSION AGREEMENT, 6/17/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Gasport, LLC | PATIENT 4005 | ADMISSION AGREEMENT, 3/1/2017 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Westfield, LLC | PATIENT 4034 | ADMISSION AGREEMENT, 10/24/2018 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Westfield, LLC | PATIENT 4057 | ADMISSION AGREEMENT, 12/13/2017 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Westfield, LLC | PATIENT 4079 | ADMISSION AGREEMENT, 12/13/2016 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Westfield, LLC | PATIENT 4081 | ADMISSION AGREEMENT, 9/23/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Westfield, LLC | PATIENT 4088 | ADMISSION AGREEMENT, 4/1/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Westfield, LLC | PATIENT 4109 | ADMISSION AGREEMENT, 9/27/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Westfield, LLC | PATIENT 4127 | ADMISSION AGREEMENT, 8/26/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Westfield, LLC | PATIENT 4129 | ADMISSION AGREEMENT, 11/30/2018 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Westfield, LLC | PATIENT 4133 | ADMISSION AGREEMENT, 9/4/2018 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 4194.1 | ADMISSION AGREEMENT, 4/4/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 425 | ADMISSION AGREEMENT, 9/5/2017 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Westfield, LLC | PATIENT 4264 | ADMISSION AGREEMENT, 11/8/2016 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 428 | ADMISSION AGREEMENT, 9/9/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Westfield, LLC | PATIENT 4280 | ADMISSION AGREEMENT, 9/18/2018 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Westfield, LLC | PATIENT 4320 | ADMISSION AGREEMENT, 12/7/2018 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Westfield, LLC | PATIENT 4344 | ADMISSION AGREEMENT, 11/11/2017 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Westfield, LLC | PATIENT 4365 | ADMISSION AGREEMENT, 10/17/2017 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Westfield, LLC | PATIENT 4422 | ADMISSION AGREEMENT, 4/1/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Westfield, LLC | PATIENT 4430 | ADMISSION AGREEMENT, 1/16/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Westfield, LLC | PATIENT 4466 | ADMISSION AGREEMENT, 11/2/2016 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Westfield, LLC | PATIENT 4520 | ADMISSION AGREEMENT, 9/24/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Westfield, LLC | PATIENT 4526 | ADMISSION AGREEMENT, 11/3/2018 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Westfield, LLC | PATIENT 4534 | ADMISSION AGREEMENT, 11/27/2017 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Westfield, LLC | PATIENT 4549 | ADMISSION AGREEMENT, 7/20/2018 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Westfield, LLC | PATIENT 4658 | ADMISSION AGREEMENT, 11/24/2016 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 473 | ADMISSION AGREEMENT, 11/16/2018 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 484 | ADMISSION AGREEMENT, 9/10/2018 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 4898 | ADMISSION AGREEMENT, 9/20/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 509 | ADMISSION AGREEMENT, 1/3/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Westfield, LLC | PATIENT 5091 | ADMISSION AGREEMENT, 6/8/2016 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Westfield, LLC | PATIENT 5092 | ADMISSION AGREEMENT, 5/11/2016 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Westfield, LLC | PATIENT 5093 | ADMISSION AGREEMENT, 9/11/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Westfield, LLC | PATIENT 5094 | ADMISSION AGREEMENT, 11/21/2016 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Westfield, LLC | PATIENT 5095 | ADMISSION AGREEMENT, 3/20/2015 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Westfield, LLC | PATIENT 5096 | ADMISSION AGREEMENT, 3/8/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Westfield, LLC | PATIENT 5097 | ADMISSION AGREEMENT, 9/13/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Westfield, LLC | PATIENT 5098 | ADMISSION AGREEMENT, 9/14/2016 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Westfield, LLC | PATIENT 5099 | ADMISSION AGREEMENT, 11/22/2017 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Westfield, LLC | PATIENT 5100 | ADMISSION AGREEMENT, 10/2/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Westfield, LLC | PATIENT 5101 | ADMISSION AGREEMENT, 11/30/2018 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Westfield, LLC | PATIENT 5102 | ADMISSION AGREEMENT, 11/30/2018 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Westfield, LLC | PATIENT 5103 | ADMISSION AGREEMENT, 11/30/2018 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Westfield, LLC | PATIENT 5104 | ADMISSION AGREEMENT, 10/9/2018 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Westfield, LLC | PATIENT 5105 | ADMISSION AGREEMENT, 5/15/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Westfield, LLC | PATIENT 5106 | ADMISSION AGREEMENT, 6/13/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Westfield, LLC | PATIENT 5107 | ADMISSION AGREEMENT, 3/18/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Westfield, LLC | PATIENT 5108 | ADMISSION AGREEMENT, 3/28/2012 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Westfield, LLC | PATIENT 5109 | ADMISSION AGREEMENT, 3/28/2012 | $0.00 |

**Schedule 1**

| Debtor | Counterparty Name | Executory Contract and Unexpired Lease | Cure Amount |
|---|---|---|---|
| Absolut Center for Nursing and Rehabilitation at Westfield, LLC | PATIENT 5110 | ADMISSION AGREEMENT, 11/14/2017 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Westfield, LLC | PATIENT 5111 | ADMISSION AGREEMENT, 3/30/2018 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Westfield, LLC | PATIENT 5112 | ADMISSION AGREEMENT, 10/25/2017 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Westfield, LLC | PATIENT 5113 | ADMISSION AGREEMENT, 12/18/2018 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Westfield, LLC | PATIENT 5114 | ADMISSION AGREEMENT, 11/3/2015 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Westfield, LLC | PATIENT 5115 | ADMISSION AGREEMENT, 8/13/2015 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Westfield, LLC | PATIENT 5116 | ADMISSION AGREEMENT, 3/16/2017 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Westfield, LLC | PATIENT 5117 | ADMISSION AGREEMENT, 7/23/2018 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Westfield, LLC | PATIENT 5118 | ADMISSION AGREEMENT, 9/27/2016 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Westfield, LLC | PATIENT 5119 | ADMISSION AGREEMENT, 3/22/2016 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Westfield, LLC | PATIENT 5120 | ADMISSION AGREEMENT, 5/4/2015 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Westfield, LLC | PATIENT 5121 | ADMISSION AGREEMENT, 11/22/2017 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Westfield, LLC | PATIENT 5122 | ADMISSION AGREEMENT, 9/18/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Westfield, LLC | PATIENT 5123 | ADMISSION AGREEMENT, 6/19/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Westfield, LLC | PATIENT 5124 | ADMISSION AGREEMENT, 9/19/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Westfield, LLC | PATIENT 5125 | ADMISSION AGREEMENT, 8/5/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Westfield, LLC | PATIENT 5126 | ADMISSION AGREEMENT, 7/29/2015 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Westfield, LLC | PATIENT 5127 | ADMISSION AGREEMENT, 11/25/2009 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Westfield, LLC | PATIENT 5128 | ADMISSION AGREEMENT, 11/25/2009 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Westfield, LLC | PATIENT 5129 | ADMISSION AGREEMENT, 10/2/2017 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Westfield, LLC | PATIENT 5130 | ADMISSION AGREEMENT, 1/29/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Westfield, LLC | PATIENT 5131 | ADMISSION AGREEMENT, 10/4/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Westfield, LLC | PATIENT 5132 | ADMISSION AGREEMENT, 9/19/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Westfield, LLC | PATIENT 5133 | ADMISSION AGREEMENT, 1/11/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Westfield, LLC | PATIENT 5134 | ADMISSION AGREEMENT, 10/1/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Westfield, LLC | PATIENT 5135 | ADMISSION AGREEMENT, 1/31/2018 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Westfield, LLC | PATIENT 5136 | ADMISSION AGREEMENT, 12/12/2016 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Westfield, LLC | PATIENT 5137 | ADMISSION AGREEMENT, 9/27/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Westfield, LLC | PATIENT 5138 | ADMISSION AGREEMENT, 8/8/2018 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Westfield, LLC | PATIENT 5139 | ADMISSION AGREEMENT, 9/17/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Westfield, LLC | PATIENT 5140 | ADMISSION AGREEMENT, 9/17/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Westfield, LLC | PATIENT 5141 | ADMISSION AGREEMENT, 1/11/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Westfield, LLC | PATIENT 5142 | ADMISSION AGREEMENT, 1/31/2018 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Westfield, LLC | PATIENT 5143 | ADMISSION AGREEMENT, 4/19/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Westfield, LLC | PATIENT 5144 | ADMISSION AGREEMENT, 11/21/2011 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Westfield, LLC | PATIENT 5145 | ADMISSION AGREEMENT, 10/18/2016 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Westfield, LLC | PATIENT 5146 | ADMISSION AGREEMENT, 9/19/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Westfield, LLC | PATIENT 5147 | ADMISSION AGREEMENT, 5/29/2015 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Westfield, LLC | PATIENT 5148 | ADMISSION AGREEMENT, 4/1/2009 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Westfield, LLC | PATIENT 5149 | ADMISSION AGREEMENT, 10/16/2017 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Westfield, LLC | PATIENT 5150 | ADMISSION AGREEMENT, 1/24/2018 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Westfield, LLC | PATIENT 5151 | ADMISSION AGREEMENT, 9/26/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Westfield, LLC | PATIENT 5152 | ADMISSION AGREEMENT, 12/19/2012 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Westfield, LLC | PATIENT 5153 | ADMISSION AGREEMENT, 9/23/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Westfield, LLC | PATIENT 5154 | ADMISSION AGREEMENT, 7/12/2017 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Westfield, LLC | PATIENT 5155 | ADMISSION AGREEMENT, 8/29/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Westfield, LLC | PATIENT 5156 | ADMISSION AGREEMENT, 9/25/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Westfield, LLC | PATIENT 5157 | ADMISSION AGREEMENT, 6/17/2016 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Westfield, LLC | PATIENT 5158 | ADMISSION AGREEMENT, 7/3/2017 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Westfield, LLC | PATIENT 5159 | ADMISSION AGREEMENT, 10/4/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Westfield, LLC | PATIENT 5160 | ADMISSION AGREEMENT, 3/16/2018 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Westfield, LLC | PATIENT 5161 | ADMISSION AGREEMENT, 8/12/2018 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Westfield, LLC | PATIENT 5162 | ADMISSION AGREEMENT, 5/10/2018 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Westfield, LLC | PATIENT 5163 | ADMISSION AGREEMENT, 1/26/2018 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Westfield, LLC | PATIENT 5164 | ADMISSION AGREEMENT, 1/15/2018 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Westfield, LLC | PATIENT 5165 | ADMISSION AGREEMENT, 12/19/2018 | $0.00 |

* - Where multiple contracts or leases are listed, cure amounts are identified in the aggregate

**Schedule 1**

| Debtor | Counterparty Name | Executory Contract and Unexpired Lease | Cure Amount |
|---|---|---|---|
| Absolut Center for Nursing and Rehabilitation at Westfield, LLC | PATIENT 5166 | ADMISSION AGREEMENT, 9/11/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Westfield, LLC | PATIENT 5167 | ADMISSION AGREEMENT, 2/20/2012 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Westfield, LLC | PATIENT 5168 | ADMISSION AGREEMENT, 10/4/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Westfield, LLC | PATIENT 5169 | ADMISSION AGREEMENT, 12/6/2017 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 517 | ADMISSION AGREEMENT, 8/21/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Westfield, LLC | PATIENT 5170 | ADMISSION AGREEMENT, 8/26/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Westfield, LLC | PATIENT 5171 | ADMISSION AGREEMENT, 9/19/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Westfield, LLC | PATIENT 5172 | ADMISSION AGREEMENT, 10/7/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Westfield, LLC | PATIENT 5173 | ADMISSION AGREEMENT, 2/14/2017 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Westfield, LLC | PATIENT 5174 | ADMISSION AGREEMENT, 1/15/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Allegany, LLC | PATIENT 5175 | ADMISSION AGREEMENT, 4/7/2016 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Allegany, LLC | PATIENT 5176 | ADMISSION AGREEMENT, 9/11/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Allegany, LLC | PATIENT 5177 | ADMISSION AGREEMENT, 5/31/2018 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Allegany, LLC | PATIENT 5178 | ADMISSION AGREEMENT, 2/7/2017 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Allegany, LLC | PATIENT 5179 | ADMISSION AGREEMENT, 8/29/2018 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Allegany, LLC | PATIENT 5180 | ADMISSION AGREEMENT, 9/23/2016 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Allegany, LLC | PATIENT 5181 | ADMISSION AGREEMENT, 11/1/2015 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Allegany, LLC | PATIENT 5182 | ADMISSION AGREEMENT, 4/27/2018 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Allegany, LLC | PATIENT 5183 | ADMISSION AGREEMENT, 5/31/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Allegany, LLC | PATIENT 5184 | ADMISSION AGREEMENT, 8/27/2018 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Allegany, LLC | PATIENT 5185 | ADMISSION AGREEMENT, 9/20/2018 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Allegany, LLC | PATIENT 5186 | ADMISSION AGREEMENT, 6/5/2018 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Allegany, LLC | PATIENT 5187 | ADMISSION AGREEMENT, 2/7/2011 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Allegany, LLC | PATIENT 5188 | ADMISSION AGREEMENT, 6/12/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Allegany, LLC | PATIENT 5189 | ADMISSION AGREEMENT, 10/27/2018 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Allegany, LLC | PATIENT 5190 | ADMISSION AGREEMENT, 10/4/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Allegany, LLC | PATIENT 5191 | ADMISSION AGREEMENT, 9/13/2011 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Allegany, LLC | PATIENT 5192 | ADMISSION AGREEMENT, 8/31/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Allegany, LLC | PATIENT 5193 | ADMISSION AGREEMENT, 10/2/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Allegany, LLC | PATIENT 5194 | ADMISSION AGREEMENT, 1/31/2012 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Allegany, LLC | PATIENT 5195 | ADMISSION AGREEMENT, 12/3/2018 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Allegany, LLC | PATIENT 5196 | ADMISSION AGREEMENT, 10/4/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Allegany, LLC | PATIENT 5197 | ADMISSION AGREEMENT, 12/17/2011 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Allegany, LLC | PATIENT 5198 | ADMISSION AGREEMENT, 5/19/2016 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Allegany, LLC | PATIENT 5199 | ADMISSION AGREEMENT, 9/1/2017 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Allegany, LLC | PATIENT 5200 | ADMISSION AGREEMENT, 8/19/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Allegany, LLC | PATIENT 5201 | ADMISSION AGREEMENT, 2/10/2017 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Allegany, LLC | PATIENT 5202 | ADMISSION AGREEMENT, 8/30/2016 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5203 | ADMISSION AGREEMENT, 1/23/2013 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5204 | ADMISSION AGREEMENT, 6/22/2015 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5205 | ADMISSION AGREEMENT, 11/13/2018 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5206 | ADMISSION AGREEMENT, 10/26/2015 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5207 | ADMISSION AGREEMENT, 10/26/2015 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5208 | ADMISSION AGREEMENT, 9/9/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5209 | ADMISSION AGREEMENT, 10/2/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5210 | ADMISSION AGREEMENT, 9/18/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5211 | ADMISSION AGREEMENT, 12/3/2015 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5212 | ADMISSION AGREEMENT, 5/15/2017 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5213 | ADMISSION AGREEMENT, 5/15/2017 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5214 | ADMISSION AGREEMENT, 8/23/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5215 | ADMISSION AGREEMENT, 2/24/2017 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5216 | ADMISSION AGREEMENT, 4/4/2014 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5217 | ADMISSION AGREEMENT, 9/16/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5218 | ADMISSION AGREEMENT, 4/25/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5219 | ADMISSION AGREEMENT, 1/20/2007 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5220 | ADMISSION AGREEMENT, 5/15/2018 | $0.00 |

* - Where multiple contracts or leases are listed, cure amounts are identified in the aggregate

**Schedule 1**

| Debtor | Counterparty Name | Executory Contract and Unexpired Lease | Cure Amount |
|---|---|---|---|
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5221 | ADMISSION AGREEMENT, 5/9/2016 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5222 | ADMISSION AGREEMENT, 4/19/2017 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5223 | ADMISSION AGREEMENT, 9/18/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5224 | ADMISSION AGREEMENT, 1/6/2016 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5225 | ADMISSION AGREEMENT, 9/18/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5226 | ADMISSION AGREEMENT, 12/27/2015 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5227 | ADMISSION AGREEMENT, 1/16/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5228 | ADMISSION AGREEMENT, 10/8/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5229 | ADMISSION AGREEMENT, 9/18/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5230 | ADMISSION AGREEMENT, 2/19/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5231 | ADMISSION AGREEMENT, 10/1/2010 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5232 | ADMISSION AGREEMENT, 1/11/2017 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5233 | ADMISSION AGREEMENT, 8/1/2018 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5234 | ADMISSION AGREEMENT, 8/12/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5235 | ADMISSION AGREEMENT, 12/4/2015 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5236 | ADMISSION AGREEMENT, 9/17/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5237 | ADMISSION AGREEMENT, 9/11/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5238 | ADMISSION AGREEMENT, 10/2/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5239 | ADMISSION AGREEMENT, 10/4/2017 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5240 | ADMISSION AGREEMENT, 9/23/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5241 | ADMISSION AGREEMENT, 9/12/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5242 | ADMISSION AGREEMENT, 5/13/2015 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5243 | ADMISSION AGREEMENT, 9/16/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5244 | ADMISSION AGREEMENT, 11/15/2017 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5245 | ADMISSION AGREEMENT, 9/23/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5246 | ADMISSION AGREEMENT, 9/23/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5247 | ADMISSION AGREEMENT, 10/30/2018 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5248 | ADMISSION AGREEMENT, 10/13/2016 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5249 | ADMISSION AGREEMENT, 12/22/2017 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5250 | ADMISSION AGREEMENT, 9/18/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5251 | ADMISSION AGREEMENT, 9/23/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5252 | ADMISSION AGREEMENT, 9/26/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5253 | ADMISSION AGREEMENT, 5/24/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5254 | ADMISSION AGREEMENT, 4/24/2014 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5255 | ADMISSION AGREEMENT, 10/3/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5256 | ADMISSION AGREEMENT, 5/30/2014 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5257 | ADMISSION AGREEMENT, 11/20/2017 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5258 | ADMISSION AGREEMENT, 8/21/2018 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5259 | ADMISSION AGREEMENT, 4/25/2018 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5260 | ADMISSION AGREEMENT, 6/29/2018 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5261 | ADMISSION AGREEMENT, 9/17/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5262 | ADMISSION AGREEMENT, 8/23/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5263 | ADMISSION AGREEMENT, 9/17/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5264 | ADMISSION AGREEMENT, 7/20/2018 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5265 | ADMISSION AGREEMENT, 12/21/2018 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5266 | ADMISSION AGREEMENT, 9/23/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5267 | ADMISSION AGREEMENT, 1/22/2011 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5268 | ADMISSION AGREEMENT, 7/3/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5269 | ADMISSION AGREEMENT, 7/23/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5270 | ADMISSION AGREEMENT, 6/27/2018 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5271 | ADMISSION AGREEMENT, 7/31/2018 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5272 | ADMISSION AGREEMENT, 4/27/2017 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5273 | ADMISSION AGREEMENT, 7/11/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5274 | ADMISSION AGREEMENT, 6/6/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5275 | ADMISSION AGREEMENT, 9/4/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5276 | ADMISSION AGREEMENT, 9/4/2019 | $0.00 |

* - Where multiple contracts or leases are listed, cure amounts are identified in the aggregate

**Schedule 1**

| Debtor | Counterparty Name | Executory Contract and Unexpired Lease | Cure Amount |
|---|---|---|---|
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5277 | ADMISSION AGREEMENT, 6/12/2013 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5278 | ADMISSION AGREEMENT, 6/8/2015 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5279 | ADMISSION AGREEMENT, 1/21/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 528 | ADMISSION AGREEMENT, 6/10/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5280 | ADMISSION AGREEMENT, 9/18/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5281 | ADMISSION AGREEMENT, 5/31/2017 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5282 | ADMISSION AGREEMENT, 8/28/2013 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5283 | ADMISSION AGREEMENT, 4/13/2004 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5284 | ADMISSION AGREEMENT, 5/11/2014 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5285 | ADMISSION AGREEMENT, 9/23/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5286 | ADMISSION AGREEMENT, 2/12/2018 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5287 | ADMISSION AGREEMENT, 8/15/2018 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5288 | ADMISSION AGREEMENT, 6/10/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5289 | ADMISSION AGREEMENT, 9/18/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 529 | ADMISSION AGREEMENT, 9/24/2018 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5290 | ADMISSION AGREEMENT, 5/9/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5291 | ADMISSION AGREEMENT, 3/15/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5292 | ADMISSION AGREEMENT, 9/17/2015 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5293 | ADMISSION AGREEMENT, 1/6/2017 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5294 | ADMISSION AGREEMENT, 11/26/2016 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5295 | ADMISSION AGREEMENT, 9/16/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5296 | ADMISSION AGREEMENT, 4/24/2018 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5297 | ADMISSION AGREEMENT, 5/16/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5298 | ADMISSION AGREEMENT, 6/21/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5299 | ADMISSION AGREEMENT, 4/7/2017 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5300 | ADMISSION AGREEMENT, 4/27/2018 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5301 | ADMISSION AGREEMENT, 9/19/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5302 | ADMISSION AGREEMENT, 7/20/2018 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5303 | ADMISSION AGREEMENT, 7/15/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5304 | ADMISSION AGREEMENT, 9/17/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5305 | ADMISSION AGREEMENT, 8/16/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5306 | ADMISSION AGREEMENT, 6/24/2017 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5307 | ADMISSION AGREEMENT, 9/26/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5308 | ADMISSION AGREEMENT, 10/11/2018 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5309 | ADMISSION AGREEMENT, 5/22/2015 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5310 | ADMISSION AGREEMENT, 6/25/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5311 | ADMISSION AGREEMENT, 7/21/2017 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5312 | ADMISSION AGREEMENT, 2/27/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5313 | ADMISSION AGREEMENT, 12/19/2016 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5314 | ADMISSION AGREEMENT, 10/1/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5315 | ADMISSION AGREEMENT, 10/1/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5316 | ADMISSION AGREEMENT, 8/2/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5317 | ADMISSION AGREEMENT, 10/2/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5318 | ADMISSION AGREEMENT, 8/29/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5319 | ADMISSION AGREEMENT, 8/6/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5320 | ADMISSION AGREEMENT, 2/21/2008 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5321 | ADMISSION AGREEMENT, 9/17/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5322 | ADMISSION AGREEMENT, 8/27/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5323 | ADMISSION AGREEMENT, 9/19/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5324 | ADMISSION AGREEMENT, 9/18/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5325 | ADMISSION AGREEMENT, 10/26/2009 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5326 | ADMISSION AGREEMENT, 9/7/2018 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5327 | ADMISSION AGREEMENT, 11/14/2011 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5328 | ADMISSION AGREEMENT, 11/14/2011 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5329 | ADMISSION AGREEMENT, 3/4/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5330 | ADMISSION AGREEMENT, 1/8/2018 | $0.00 |

* - Where multiple contracts or leases are listed, cure amounts are identified in the aggregate

**Schedule 1**

| Debtor | Counterparty Name | Executory Contract and Unexpired Lease | Cure Amount |
|---|---|---|---|
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5331 | ADMISSION AGREEMENT, 10/6/2014 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5332 | ADMISSION AGREEMENT, 5/6/2005 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5333 | ADMISSION AGREEMENT, 9/18/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5334 | ADMISSION AGREEMENT, 9/11/2014 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5335 | ADMISSION AGREEMENT, 3/15/2018 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5336 | ADMISSION AGREEMENT, 10/27/2017 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5337 | ADMISSION AGREEMENT, 10/27/2017 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5338 | ADMISSION AGREEMENT, 10/1/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5339 | ADMISSION AGREEMENT, 6/8/2015 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5340 | ADMISSION AGREEMENT, 9/9/2014 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5341 | ADMISSION AGREEMENT, 10/13/2017 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5342 | ADMISSION AGREEMENT, 7/29/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5343 | ADMISSION AGREEMENT, 9/23/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5344 | ADMISSION AGREEMENT, 9/2/2016 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5345 | ADMISSION AGREEMENT, 9/27/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5346 | ADMISSION AGREEMENT, 9/20/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5347 | ADMISSION AGREEMENT, 4/19/2016 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5348 | ADMISSION AGREEMENT, 7/2/2014 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5349 | ADMISSION AGREEMENT, 9/12/2018 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5350 | ADMISSION AGREEMENT, 9/17/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5351 | ADMISSION AGREEMENT, 6/4/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5352 | ADMISSION AGREEMENT, 9/17/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5353 | ADMISSION AGREEMENT, 1/22/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5354 | ADMISSION AGREEMENT, 9/19/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5355 | ADMISSION AGREEMENT, 12/4/2018 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5356 | ADMISSION AGREEMENT, 9/26/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5357 | ADMISSION AGREEMENT, 8/21/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5358 | ADMISSION AGREEMENT, 8/27/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5359 | ADMISSION AGREEMENT, 3/19/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5360 | ADMISSION AGREEMENT, 6/25/2018 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5361 | ADMISSION AGREEMENT, 1/12/2017 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5362 | ADMISSION AGREEMENT, 9/23/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5363 | ADMISSION AGREEMENT, 6/20/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5364 | ADMISSION AGREEMENT, 9/21/2017 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5365 | ADMISSION AGREEMENT, 9/11/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5366 | ADMISSION AGREEMENT, 1/29/2018 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5367 | ADMISSION AGREEMENT, 1/25/2013 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5368 | ADMISSION AGREEMENT, 9/20/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5369 | ADMISSION AGREEMENT, 1/3/2012 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5370 | ADMISSION AGREEMENT, 7/20/2018 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5371 | ADMISSION AGREEMENT, 8/21/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5372 | ADMISSION AGREEMENT, 5/8/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5373 | ADMISSION AGREEMENT, 1/23/2018 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5374 | ADMISSION AGREEMENT, 9/20/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5375 | ADMISSION AGREEMENT, 12/4/2018 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5376 | ADMISSION AGREEMENT, 10/3/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5377 | ADMISSION AGREEMENT, 3/8/2018 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5378 | ADMISSION AGREEMENT, 8/20/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5379 | ADMISSION AGREEMENT, 8/20/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5380 | ADMISSION AGREEMENT, 8/20/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5381 | ADMISSION AGREEMENT, 9/13/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5382 | ADMISSION AGREEMENT, 9/13/2018 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5383 | ADMISSION AGREEMENT, 6/20/2018 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5384 | ADMISSION AGREEMENT, 4/11/2017 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5385 | ADMISSION AGREEMENT, 9/4/2018 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5386 | ADMISSION AGREEMENT, 1/29/2013 | $0.00 |

* - Where multiple contracts or leases are listed, cure amounts are identified in the aggregate

**Schedule 1**

| Debtor | Counterparty Name | Executory Contract and Unexpired Lease | Cure Amount |
|---|---|---|---|
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5387 | ADMISSION AGREEMENT, 3/2/2015 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5388 | ADMISSION AGREEMENT, 7/3/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5389 | ADMISSION AGREEMENT, 8/13/2018 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5390 | ADMISSION AGREEMENT, 9/26/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5391 | ADMISSION AGREEMENT, 4/20/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5392 | ADMISSION AGREEMENT, 12/31/2018 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5393 | ADMISSION AGREEMENT, 9/15/2011 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5394 | ADMISSION AGREEMENT, 9/13/2018 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5395 | ADMISSION AGREEMENT, 2/25/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5396 | ADMISSION AGREEMENT, 7/27/2010 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5397 | ADMISSION AGREEMENT, 9/16/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5398 | ADMISSION AGREEMENT, 6/3/2016 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5399 | ADMISSION AGREEMENT, 5/18/2016 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5400 | ADMISSION AGREEMENT, 2/15/2016 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5401 | ADMISSION AGREEMENT, 9/16/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5402 | ADMISSION AGREEMENT, 8/16/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5403 | ADMISSION AGREEMENT, 6/7/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5404 | ADMISSION AGREEMENT, 9/19/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5405 | ADMISSION AGREEMENT, 10/4/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5406 | ADMISSION AGREEMENT, 7/17/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5407 | ADMISSION AGREEMENT, 5/31/2018 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5408 | ADMISSION AGREEMENT, 1/5/2016 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5409 | ADMISSION AGREEMENT, 9/18/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5410 | ADMISSION AGREEMENT, 9/19/2014 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5411 | ADMISSION AGREEMENT, 9/27/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5412 | ADMISSION AGREEMENT, 9/17/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5413 | ADMISSION AGREEMENT, 9/17/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5414 | ADMISSION AGREEMENT, 10/18/2013 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5415 | ADMISSION AGREEMENT, 6/24/2016 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5416 | ADMISSION AGREEMENT, 1/25/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5417 | ADMISSION AGREEMENT, 8/4/2003 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5418 | ADMISSION AGREEMENT, 7/31/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5419 | ADMISSION AGREEMENT, 12/19/2018 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5420 | ADMISSION AGREEMENT, 11/16/2017 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5421 | ADMISSION AGREEMENT, 1/27/2016 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5422 | ADMISSION AGREEMENT, 9/19/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5423 | ADMISSION AGREEMENT, 9/25/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5424 | ADMISSION AGREEMENT, 9/25/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5425 | ADMISSION AGREEMENT, 5/15/2017 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5426 | ADMISSION AGREEMENT, 11/24/2015 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5427 | ADMISSION AGREEMENT, 6/28/2016 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 5428 | ADMISSION AGREEMENT, 4/25/2018 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Gasport, LLC | PATIENT 5429 | ADMISSION AGREEMENT, 3/1/2018 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Gasport, LLC | PATIENT 5430 | ADMISSION AGREEMENT, 4/5/2013 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Gasport, LLC | PATIENT 5431 | ADMISSION AGREEMENT, 2/15/2016 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Gasport, LLC | PATIENT 5432 | ADMISSION AGREEMENT, 3/26/2002 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Gasport, LLC | PATIENT 5433 | ADMISSION AGREEMENT, 9/6/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Gasport, LLC | PATIENT 5434 | ADMISSION AGREEMENT, 2/27/2018 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Gasport, LLC | PATIENT 5435 | ADMISSION AGREEMENT, 10/8/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Gasport, LLC | PATIENT 5436 | ADMISSION AGREEMENT, 6/18/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Gasport, LLC | PATIENT 5437 | ADMISSION AGREEMENT, 1/7/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Gasport, LLC | PATIENT 5438 | ADMISSION AGREEMENT, 2/1/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Gasport, LLC | PATIENT 5439 | ADMISSION AGREEMENT, 9/24/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Gasport, LLC | PATIENT 5440 | ADMISSION AGREEMENT, 4/25/2007 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Gasport, LLC | PATIENT 5441 | ADMISSION AGREEMENT, 10/3/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Gasport, LLC | PATIENT 5442 | ADMISSION AGREEMENT, 9/26/2019 | $0.00 |

\* - Where multiple contracts or leases are listed, cure amounts are identified in the aggregate

**Schedule 1**

| Debtor | Counterparty Name | Executory Contract and Unexpired Lease | Cure Amount |
|---|---|---|---|
| Absolut Center for Nursing and Rehabilitation at Gasport, LLC | PATIENT 5443 | ADMISSION AGREEMENT, 4/29/2015 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Gasport, LLC | PATIENT 5444 | ADMISSION AGREEMENT, 4/17/2018 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Gasport, LLC | PATIENT 5445 | ADMISSION AGREEMENT, 8/5/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Gasport, LLC | PATIENT 5446 | ADMISSION AGREEMENT, 9/24/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Gasport, LLC | PATIENT 5447 | ADMISSION AGREEMENT, 3/25/2016 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Gasport, LLC | PATIENT 5448 | ADMISSION AGREEMENT, 2/8/2016 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Gasport, LLC | PATIENT 5449 | ADMISSION AGREEMENT, 9/2/2016 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Gasport, LLC | PATIENT 5450 | ADMISSION AGREEMENT, 8/28/2016 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Gasport, LLC | PATIENT 5451 | ADMISSION AGREEMENT, 7/20/2016 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Gasport, LLC | PATIENT 5452 | ADMISSION AGREEMENT, 9/22/2012 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Gasport, LLC | PATIENT 5453 | ADMISSION AGREEMENT, 10/4/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Gasport, LLC | PATIENT 5454 | ADMISSION AGREEMENT, 1/12/2018 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Gasport, LLC | PATIENT 5455 | ADMISSION AGREEMENT, 8/21/2015 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Gasport, LLC | PATIENT 5456 | ADMISSION AGREEMENT, 8/7/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Gasport, LLC | PATIENT 5457 | ADMISSION AGREEMENT, 5/20/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Gasport, LLC | PATIENT 5458 | ADMISSION AGREEMENT, 3/29/2017 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Gasport, LLC | PATIENT 5459 | ADMISSION AGREEMENT, 12/3/2015 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Gasport, LLC | PATIENT 5460 | ADMISSION AGREEMENT, 10/4/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Gasport, LLC | PATIENT 5461 | ADMISSION AGREEMENT, 9/27/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Gasport, LLC | PATIENT 5462 | ADMISSION AGREEMENT, 9/20/2017 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Gasport, LLC | PATIENT 5463 | ADMISSION AGREEMENT, 9/30/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Gasport, LLC | PATIENT 5464 | ADMISSION AGREEMENT, 7/30/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Gasport, LLC | PATIENT 5465 | ADMISSION AGREEMENT, 11/7/2017 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Gasport, LLC | PATIENT 5466 | ADMISSION AGREEMENT, 7/27/2017 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Gasport, LLC | PATIENT 5467 | ADMISSION AGREEMENT, 7/7/2017 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Gasport, LLC | PATIENT 5468 | ADMISSION AGREEMENT, 3/5/2018 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Gasport, LLC | PATIENT 5469 | ADMISSION AGREEMENT, 9/5/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Gasport, LLC | PATIENT 5470 | ADMISSION AGREEMENT, 8/8/2017 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Gasport, LLC | PATIENT 5471 | ADMISSION AGREEMENT, 9/14/2018 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Gasport, LLC | PATIENT 5472 | ADMISSION AGREEMENT, 2/8/2008 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Gasport, LLC | PATIENT 5473 | ADMISSION AGREEMENT, 9/20/2016 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Gasport, LLC | PATIENT 5474 | ADMISSION AGREEMENT, 9/19/2016 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Gasport, LLC | PATIENT 5475 | ADMISSION AGREEMENT, 4/15/2015 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Gasport, LLC | PATIENT 5476 | ADMISSION AGREEMENT, 8/27/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Gasport, LLC | PATIENT 5477 | ADMISSION AGREEMENT, 1/11/2013 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Gasport, LLC | PATIENT 5478 | ADMISSION AGREEMENT, 12/23/2003 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Gasport, LLC | PATIENT 5479 | ADMISSION AGREEMENT, 9/6/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Gasport, LLC | PATIENT 5480 | ADMISSION AGREEMENT, 7/11/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Gasport, LLC | PATIENT 5481 | ADMISSION AGREEMENT, 6/27/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Gasport, LLC | PATIENT 5482 | ADMISSION AGREEMENT, 7/1/2016 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Gasport, LLC | PATIENT 5483 | ADMISSION AGREEMENT, 3/30/2017 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Gasport, LLC | PATIENT 5484 | ADMISSION AGREEMENT, 6/12/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Gasport, LLC | PATIENT 5485 | ADMISSION AGREEMENT, 8/30/2016 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Gasport, LLC | PATIENT 5486 | ADMISSION AGREEMENT, 9/24/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Gasport, LLC | PATIENT 5487 | ADMISSION AGREEMENT, 1/25/2014 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Gasport, LLC | PATIENT 5488 | ADMISSION AGREEMENT, 9/6/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Gasport, LLC | PATIENT 5489 | ADMISSION AGREEMENT, 9/26/2016 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Gasport, LLC | PATIENT 5490 | ADMISSION AGREEMENT, 5/30/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Gasport, LLC | PATIENT 5491 | ADMISSION AGREEMENT, 9/26/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Gasport, LLC | PATIENT 5492 | ADMISSION AGREEMENT, 11/22/2016 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Gasport, LLC | PATIENT 5493 | ADMISSION AGREEMENT, 3/15/2016 | $0.00 |
| Absolut at Orchard Brooke, LLC | PATIENT 5494 | ADMISSION AGREEMENT, 3/14/2019 | $0.00 |
| Absolut at Orchard Brooke, LLC | PATIENT 5495 | ADMISSION AGREEMENT, 10/4/2012 | $0.00 |
| Absolut at Orchard Brooke, LLC | PATIENT 5496 | ADMISSION AGREEMENT, 7/14/2016 | $0.00 |
| Absolut at Orchard Brooke, LLC | PATIENT 5497 | ADMISSION AGREEMENT, 11/1/2013 | $0.00 |
| Absolut at Orchard Brooke, LLC | PATIENT 5498 | ADMISSION AGREEMENT, 4/21/2016 | $0.00 |

\* - Where multiple contracts or leases are listed, cure amounts are identified in the aggregate

**Schedule 1**

| Debtor | Counterparty Name | Executory Contract and Unexpired Lease | Cure Amount |
|---|---|---|---|
| Absolut at Orchard Brooke, LLC | PATIENT 5499 | ADMISSION AGREEMENT, 8/12/2015 | $0.00 |
| Absolut at Orchard Brooke, LLC | PATIENT 5500 | ADMISSION AGREEMENT, 7/25/2012 | $0.00 |
| Absolut at Orchard Brooke, LLC | PATIENT 5501 | ADMISSION AGREEMENT, 9/2/2016 | $0.00 |
| Absolut at Orchard Brooke, LLC | PATIENT 5502 | ADMISSION AGREEMENT, 9/29/2019 | $0.00 |
| Absolut at Orchard Brooke, LLC | PATIENT 5503 | ADMISSION AGREEMENT, 3/16/2017 | $0.00 |
| Absolut at Orchard Brooke, LLC | PATIENT 5504 | ADMISSION AGREEMENT, 9/8/2017 | $0.00 |
| Absolut at Orchard Brooke, LLC | PATIENT 5505 | ADMISSION AGREEMENT, 10/23/2007 | $0.00 |
| Absolut at Orchard Brooke, LLC | PATIENT 5506 | ADMISSION AGREEMENT, 9/24/2012 | $0.00 |
| Absolut at Orchard Brooke, LLC | PATIENT 5507 | ADMISSION AGREEMENT, 9/19/2014 | $0.00 |
| Absolut at Orchard Brooke, LLC | PATIENT 5508 | ADMISSION AGREEMENT, 10/1/2015 | $0.00 |
| Absolut at Orchard Brooke, LLC | PATIENT 5509 | ADMISSION AGREEMENT, 10/7/2005 | $0.00 |
| Absolut at Orchard Brooke, LLC | PATIENT 5510 | ADMISSION AGREEMENT, 7/29/2016 | $0.00 |
| Absolut at Orchard Brooke, LLC | PATIENT 5511 | ADMISSION AGREEMENT, 5/15/2017 | $0.00 |
| Absolut at Orchard Brooke, LLC | PATIENT 5512 | ADMISSION AGREEMENT, 5/2/2016 | $0.00 |
| Absolut at Orchard Brooke, LLC | PATIENT 5513 | ADMISSION AGREEMENT, 10/8/2018 | $0.00 |
| Absolut at Orchard Brooke, LLC | PATIENT 5514 | ADMISSION AGREEMENT, 3/6/2015 | $0.00 |
| Absolut at Orchard Brooke, LLC | PATIENT 5515 | ADMISSION AGREEMENT, 12/14/2018 | $0.00 |
| Absolut at Orchard Brooke, LLC | PATIENT 5516 | ADMISSION AGREEMENT, 10/31/2018 | $0.00 |
| Absolut at Orchard Brooke, LLC | PATIENT 5517 | ADMISSION AGREEMENT, 2/2/2017 | $0.00 |
| Absolut at Orchard Brooke, LLC | PATIENT 5518 | ADMISSION AGREEMENT, 4/1/2019 | $0.00 |
| Absolut at Orchard Brooke, LLC | PATIENT 5519 | ADMISSION AGREEMENT, 5/10/2004 | $0.00 |
| Absolut at Orchard Brooke, LLC | PATIENT 5520 | ADMISSION AGREEMENT, 6/26/2019 | $0.00 |
| Absolut at Orchard Brooke, LLC | PATIENT 5521 | ADMISSION AGREEMENT, 9/4/2014 | $0.00 |
| Absolut at Orchard Brooke, LLC | PATIENT 5522 | ADMISSION AGREEMENT, 11/26/2018 | $0.00 |
| Absolut at Orchard Brooke, LLC | PATIENT 5523 | ADMISSION AGREEMENT, 5/20/2006 | $0.00 |
| Absolut at Orchard Brooke, LLC | PATIENT 5524 | ADMISSION AGREEMENT, 7/14/2014 | $0.00 |
| Absolut at Orchard Brooke, LLC | PATIENT 5525 | ADMISSION AGREEMENT, 7/14/2014 | $0.00 |
| Absolut at Orchard Brooke, LLC | PATIENT 5526 | ADMISSION AGREEMENT, 7/5/2012 | $0.00 |
| Absolut at Orchard Brooke, LLC | PATIENT 5527 | ADMISSION AGREEMENT, 7/27/2017 | $0.00 |
| Absolut at Orchard Brooke, LLC | PATIENT 5528 | ADMISSION AGREEMENT, 11/11/2015 | $0.00 |
| Absolut at Orchard Brooke, LLC | PATIENT 5529 | ADMISSION AGREEMENT, 3/1/2019 | $0.00 |
| Absolut at Orchard Brooke, LLC | PATIENT 5530 | ADMISSION AGREEMENT, 5/25/2013 | $0.00 |
| Absolut at Orchard Brooke, LLC | PATIENT 5531 | ADMISSION AGREEMENT, 11/6/2014 | $0.00 |
| Absolut at Orchard Brooke, LLC | PATIENT 5532 | ADMISSION AGREEMENT, 3/27/2012 | $0.00 |
| Absolut at Orchard Brooke, LLC | PATIENT 5533 | ADMISSION AGREEMENT, 8/31/2015 | $0.00 |
| Absolut at Orchard Brooke, LLC | PATIENT 5534 | ADMISSION AGREEMENT, 3/12/2019 | $0.00 |
| Absolut at Orchard Brooke, LLC | PATIENT 5535 | ADMISSION AGREEMENT, 12/18/2007 | $0.00 |
| Absolut at Orchard Brooke, LLC | PATIENT 5536 | ADMISSION AGREEMENT, 2/25/2013 | $0.00 |
| Absolut at Orchard Brooke, LLC | PATIENT 5537 | ADMISSION AGREEMENT, 12/13/2017 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC | PATIENT 5538 | ADMISSION AGREEMENT, 9/20/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC | PATIENT 5539 | ADMISSION AGREEMENT, 6/20/2018 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC | PATIENT 5540 | ADMISSION AGREEMENT, 1/15/2018 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC | PATIENT 5541 | ADMISSION AGREEMENT, 10/3/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC | PATIENT 5542 | ADMISSION AGREEMENT, 4/18/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC | PATIENT 5543 | ADMISSION AGREEMENT, 6/19/2014 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC | PATIENT 5544 | ADMISSION AGREEMENT, 3/5/2018 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC | PATIENT 5545 | ADMISSION AGREEMENT, 9/9/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC | PATIENT 5546 | ADMISSION AGREEMENT, 11/27/2015 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC | PATIENT 5547 | ADMISSION AGREEMENT, 5/13/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC | PATIENT 5548 | ADMISSION AGREEMENT, 6/10/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC | PATIENT 5549 | ADMISSION AGREEMENT, 2/11/2016 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC | PATIENT 5550 | ADMISSION AGREEMENT, 4/10/2018 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC | PATIENT 5551 | ADMISSION AGREEMENT, 1/15/2018 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC | PATIENT 5552 | ADMISSION AGREEMENT, 3/25/2016 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC | PATIENT 5553 | ADMISSION AGREEMENT, 10/8/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC | PATIENT 5554 | ADMISSION AGREEMENT, 9/25/2019 | $0.00 |

* - Where multiple contracts or leases are listed, cure amounts are identified in the aggregate

**Schedule 1**

| Debtor | Counterparty Name | Executory Contract and Unexpired Lease | Cure Amount |
|---|---|---|---|
| Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC | PATIENT 5555 | ADMISSION AGREEMENT, 8/9/2012 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC | PATIENT 5556 | ADMISSION AGREEMENT, 7/11/2016 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC | PATIENT 5557 | ADMISSION AGREEMENT, 9/13/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC | PATIENT 5558 | ADMISSION AGREEMENT, 12/16/2015 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC | PATIENT 5559 | ADMISSION AGREEMENT, 7/28/2015 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 556 | ADMISSION AGREEMENT, 7/5/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC | PATIENT 5560 | ADMISSION AGREEMENT, 7/28/2015 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC | PATIENT 5561 | ADMISSION AGREEMENT, 6/27/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC | PATIENT 5562 | ADMISSION AGREEMENT, 6/26/2018 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC | PATIENT 5563 | ADMISSION AGREEMENT, 6/6/2017 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC | PATIENT 5564 | ADMISSION AGREEMENT, 2/21/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC | PATIENT 5565 | ADMISSION AGREEMENT, 8/6/2018 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC | PATIENT 5566 | ADMISSION AGREEMENT, 9/25/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC | PATIENT 5567 | ADMISSION AGREEMENT, 2/22/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC | PATIENT 5568 | ADMISSION AGREEMENT, 9/16/2014 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC | PATIENT 5569 | ADMISSION AGREEMENT, 12/11/2017 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC | PATIENT 5570 | ADMISSION AGREEMENT, 12/11/2017 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC | PATIENT 5571 | ADMISSION AGREEMENT, 3/17/2017 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC | PATIENT 5572 | ADMISSION AGREEMENT, 1/18/2018 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC | PATIENT 5573 | ADMISSION AGREEMENT, 10/16/2018 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC | PATIENT 5574 | ADMISSION AGREEMENT, 2/11/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC | PATIENT 5575 | ADMISSION AGREEMENT, 8/6/2018 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC | PATIENT 5576 | ADMISSION AGREEMENT, 1/14/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC | PATIENT 5577 | ADMISSION AGREEMENT, 9/26/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC | PATIENT 5578 | ADMISSION AGREEMENT, 2/28/2018 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC | PATIENT 5579 | ADMISSION AGREEMENT, 8/19/2013 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC | PATIENT 5580 | ADMISSION AGREEMENT, 8/20/2018 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC | PATIENT 5581 | ADMISSION AGREEMENT, 9/30/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC | PATIENT 5582 | ADMISSION AGREEMENT, 9/11/2011 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC | PATIENT 5583 | ADMISSION AGREEMENT, 6/12/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC | PATIENT 5584 | ADMISSION AGREEMENT, 8/13/2018 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC | PATIENT 5585 | ADMISSION AGREEMENT, 6/26/2017 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC | PATIENT 5586 | ADMISSION AGREEMENT, 11/20/2015 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC | PATIENT 5587 | ADMISSION AGREEMENT, 10/30/2014 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC | PATIENT 5588 | ADMISSION AGREEMENT, 3/27/2017 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC | PATIENT 5589 | ADMISSION AGREEMENT, 2/19/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC | PATIENT 5590 | ADMISSION AGREEMENT, 9/27/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC | PATIENT 5591 | ADMISSION AGREEMENT, 2/18/2015 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC | PATIENT 5592 | ADMISSION AGREEMENT, 1/16/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC | PATIENT 5593 | ADMISSION AGREEMENT, 9/9/2016 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC | PATIENT 5594 | ADMISSION AGREEMENT, 9/24/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC | PATIENT 5595 | ADMISSION AGREEMENT, 10/6/2016 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC | PATIENT 5596 | ADMISSION AGREEMENT, 3/28/2018 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC | PATIENT 5597 | ADMISSION AGREEMENT, 5/29/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC | PATIENT 5598 | ADMISSION AGREEMENT, 6/30/2017 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC | PATIENT 5599 | ADMISSION AGREEMENT, 9/19/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC | PATIENT 5600 | ADMISSION AGREEMENT, 7/19/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC | PATIENT 5601 | ADMISSION AGREEMENT, 3/15/2018 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC | PATIENT 5602 | ADMISSION AGREEMENT, 2/16/2018 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC | PATIENT 5603 | ADMISSION AGREEMENT, 2/26/2018 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC | PATIENT 5604 | ADMISSION AGREEMENT, 8/24/2018 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC | PATIENT 5605 | ADMISSION AGREEMENT, 7/9/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC | PATIENT 5606 | ADMISSION AGREEMENT, 6/25/2018 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC | PATIENT 5607 | ADMISSION AGREEMENT, 10/28/2010 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC | PATIENT 5608 | ADMISSION AGREEMENT, 3/8/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC | PATIENT 5609 | ADMISSION AGREEMENT, 9/20/2019 | $0.00 |

* - Where multiple contracts or leases are listed, cure amounts are identified in the aggregate

**Schedule 1**

| Debtor | Counterparty Name | Executory Contract and Unexpired Lease | Cure Amount |
|---|---|---|---|
| Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC | PATIENT 5610 | ADMISSION AGREEMENT, 5/29/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC | PATIENT 5611 | ADMISSION AGREEMENT, 2/25/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC | PATIENT 5612 | ADMISSION AGREEMENT, 11/1/2018 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC | PATIENT 5613 | ADMISSION AGREEMENT, 2/27/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC | PATIENT 5614 | ADMISSION AGREEMENT, 9/16/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC | PATIENT 5615 | ADMISSION AGREEMENT, 9/16/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC | PATIENT 5616 | ADMISSION AGREEMENT, 9/16/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC | PATIENT 5617 | ADMISSION AGREEMENT, 4/11/2013 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC | PATIENT 5618 | ADMISSION AGREEMENT, 10/2/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC | PATIENT 5619 | ADMISSION AGREEMENT, 10/7/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC | PATIENT 5620 | ADMISSION AGREEMENT, 6/27/2018 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC | PATIENT 5621 | ADMISSION AGREEMENT, 2/1/2013 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC | PATIENT 5622 | ADMISSION AGREEMENT, 1/16/2018 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC | PATIENT 5623 | ADMISSION AGREEMENT, 10/1/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC | PATIENT 5624 | ADMISSION AGREEMENT, 8/6/2018 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC | PATIENT 5625 | ADMISSION AGREEMENT, 9/6/2013 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC | PATIENT 5626 | ADMISSION AGREEMENT, 5/29/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC | PATIENT 5627 | ADMISSION AGREEMENT, 6/30/2016 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC | PATIENT 5628 | ADMISSION AGREEMENT, 8/26/2015 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC | PATIENT 5629 | ADMISSION AGREEMENT, 10/4/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC | PATIENT 5630 | ADMISSION AGREEMENT, 12/5/2018 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 569 | ADMISSION AGREEMENT, 6/6/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 571 | ADMISSION AGREEMENT, 10/1/2019 | $0.00 |
| Absolut at Orchard Brooke, LLC | PATIENT 591 | ADMISSION AGREEMENT, 9/1/2017 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 620 | ADMISSION AGREEMENT, 8/10/2017 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 635 | ADMISSION AGREEMENT, 10/9/2018 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 648 | ADMISSION AGREEMENT, 9/11/2018 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 653 | ADMISSION AGREEMENT, 9/11/2018 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 66 | ADMISSION AGREEMENT, 9/19/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 667 | ADMISSION AGREEMENT, 6/24/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 71 | ADMISSION AGREEMENT, 1/15/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 725 | ADMISSION AGREEMENT, 9/19/2018 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 730 | ADMISSION AGREEMENT, 5/21/2018 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 734 | ADMISSION AGREEMENT, 7/12/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 747 | ADMISSION AGREEMENT, 8/15/2017 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 819 | ADMISSION AGREEMENT, 4/16/2017 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 839 | ADMISSION AGREEMENT, 1/12/2018 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 847 | ADMISSION AGREEMENT, 1/23/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 854 | ADMISSION AGREEMENT, 6/21/2017 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 862 | ADMISSION AGREEMENT, 6/14/2019 | $0.00 |
| Absolut at Orchard Brooke, LLC | PATIENT 863 | ADMISSION AGREEMENT, 4/5/2017 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 871 | ADMISSION AGREEMENT, 7/15/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 899 | ADMISSION AGREEMENT, 9/27/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 912 | ADMISSION AGREEMENT, 7/20/2018 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 928 | ADMISSION AGREEMENT, 5/15/2018 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 950 | ADMISSION AGREEMENT, 9/16/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 952 | ADMISSION AGREEMENT, 12/11/2018 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 970 | ADMISSION AGREEMENT, 2/6/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | PATIENT 991 | ADMISSION AGREEMENT, 10/8/2019 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Allegany, LLC | UNITEDHEALTHCARE | INSURANCE CONTRACTS, Not dated | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Allegany, LLC | UNITEDHEALTHCARE | INSURANCE CONTRACTS, Not dated | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Allegany, LLC | UNITEDHEALTHCARE | INSURANCE CONTRACTS, Not dated | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Allegany, LLC | UNITEDHEALTHCARE | INSURANCE CONTRACTS, Not dated | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Allegany, LLC | UNITEDHEALTHCARE | INSURANCE CONTRACTS, Not dated | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC | UNITEDHEALTHCARE | INSURANCE CONTRACTS, Not dated | $968.58 |
| Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC | UNITEDHEALTHCARE | INSURANCE CONTRACTS, Not dated | $0.00 |

\* - Where multiple contracts or leases are listed, cure amounts are identified in the aggregate

**Schedule 1**

| Debtor | Counterparty Name | Executory Contract and Unexpired Lease | Cure Amount |
|---|---|---|---|
| Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC | UNITEDHEALTHCARE | INSURANCE CONTRACTS, Not dated | $0.00 |
| Absolut Facilities Management, LLC | UNITEDHEALTHCARE | INSURANCE CONTRACTS, Not dated | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | UNITEDHEALTHCARE | INSURANCE CONTRACTS, Not dated | $10,406.00 |
| Absolut Center for Nursing and Rehabilitation at Gasport, LLC | UNITEDHEALTHCARE | INSURANCE CONTRACTS, Not dated | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Westfield, LLC | UNITEDHEALTHCARE | INSURANCE CONTRACTS, Not dated | $0.00 |
| Absolut at Orchard Brooke, LLC | UNITEDHEALTHCARE | INSURANCE CONTRACTS, Not dated | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Allegany, LLC | UNITEDHEALTHCARE INSURANCE COMPANY | SERVICE CONTRACT, Not dated | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC | UNITEDHEALTHCARE INSURANCE COMPANY | SERVICE CONTRACT, Not dated | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Allegany, LLC | UNITEDHEALTHCARE OF NEW YORK INC | SERVICE CONTRACT, Not dated | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC | UNITEDHEALTHCARE OF NEW YORK INC | SERVICE CONTRACT, Not dated | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Allegany, LLC | UNIVERA COMMUNITY HEALTH INC | SERVICE CONTRACT, 4/13/2015 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC | UNIVERA COMMUNITY HEALTH INC | SERVICE CONTRACT, 6/11/2013 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Allegany, LLC | UNIVERA HEALTHCARE | SERVICE CONTRACT, 7/18/2011 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | VERIZON | SALES AUTHORIZATION FORM, 1/0/1900 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Allegany, LLC | VNA HOMECARE OPTIONS LLC | SERVICE CONTRACT, 6/1/2018 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC | VNA HOMECARE OPTIONS LLC D/B/A NASCENTIA HEALTH PLUS | SERVICE CONTRACT, Not dated | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Allegany, LLC | VNS CHOICE | SERVICE CONTRACT, Not dated | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC | VNS CHOICE | SERVICE CONTRACT, Not dated | $0.00 |
| Absolut Facilities Management, LLC | VNS CHOICE | SERVICE CONTRACT, Not dated | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Gasport, LLC | VNS CHOICE | SERVICE CONTRACT, Not dated | $0.00 |
| Absolut at Orchard Brooke, LLC | VNS CHOICE | SERVICE CONTRACT, Not dated | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Westfield, LLC | VNS CHOICE | SERVICE CONTRACT, Not dated | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | VNS CHOICE | SERVICE CONTRACT, Not dated | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Allegany, LLC | WELLCARE OF NEW YORK INC | SERVICE CONTRACT, Not dated | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC | WELLCARE OF NEW YORK INC AND AMERICAN PROGRESSIVE LIFE AND HEALTH INSURANCE COMPANY OF NEW YORK | SERVICE CONTRACT, 8/20/2018 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC | WELLCARE OF NEW YORK INC AND AMERICAN PROGRESSIVE LIFE AND HEALTH INSURANCE COMPANY OF NEW YORK | SERVICE CONTRACT, 8/20/2018 | $0.00 |
| Absolut Facilities Management, LLC | CIT Bank | Leases: 0380017649000, | $0.00 |
| Absolut Facilities Management, LLC | CIT Bank | Lease 0380018040000, | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | Signature Bank | Lease No: 112990001 | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | Sterling National Bank | Contract 001-0133898-001, | $0.00 |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | Sterling National Bank | Contract 041-0134291-00 | $0.00 |
| Absolut Facilities Management, LLC | 777 Equipment Finance LLC | Contract 4120-37696 | $0.00 |
| Absolut Facilities Management, LLC | 777 Equipment Finance LLC | Contract 4120-38161 | $0.00 |
| Absolut Facilities Management, LLC | 777 Equipment Finance LLC | Contract 4120-38162 | $0.00 |
| Absolut Facilities Management, LLC | 777 Equipment Finance LLC | Contract 4120-38163 | $0.00 |
| Absolut Facilities Management, LLC | 777 Equipment Finance LLC | Contract 4120-38164 | $0.00 |

* - Where multiple contracts or leases are listed, cure amounts are identified in the aggregate