UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF NEW YORK

In re Absolut Care for Nursing and Rehabilitation at Westfield, LLC
　　　　Debtor

Case No. 19-76272-ast
Reporting Period: 11/1/19 - 11/30/19

Federal Tax I.D. # 20-8467924

## CORPORATE MONTHLY OPERATING REPORT

File with the Court and submit a copy to the United States Trustee within 20 days after the end of the month and
submit a copy of the report to any official committee appointed in the case.
*(Reports for Rochester and Buffalo Divisions of Western District of New York are due 15 days after the end of
the month, as are the reports for Southern District of New York.)*

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached |
|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | X | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1 (CON'T) | X | |
| Copies of bank statements | | X | |
| Cash disbursements journals | | X | |
| Statement of Operations | MOR-2 | X | |
| Balance Sheet | MOR-3 | X | |
| Status of Post-petition Taxes | MOR-4 | X | |
| Copies of IRS Form 6123 or payment receipt | | N/A | |
| Copies of tax returns filed during reporting period | | N/A | |
| Summary of Unpaid Post-petition Debts | MOR-4 | X | |
| Listing of Aged Accounts Payable | | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | X | |
| Taxes Reconciliation and Aging | MOR-5 | X | |
| Payments to Insiders and Professional | MOR-6 | X | |
| Post Petition Status of Secured Notes, Leases Payable | MOR-6 | X | |
| Debtor Questionnaire | MOR-7 | X | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents
are true and correct to the best of my knowledge and belief.

Signature of Debtor _____　　　Date 12/20/19

Signature of Authorized Individual* _____　　　Date _____

Printed Name of Authorized Individual _____　　　Date _____

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a
partnership; a manager or member if debtor is a limited liability company.

In re <u>Absolut Care for Nursing and Rehabilitation at Westfield, LLC</u>    Case No. <u>19-76272-ast</u>    **REVISED**

    Debtor    Reporting Period: <u>11/1/19 - 11/30/19</u>

## SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

Amounts reported should be from the debtor's books and not the bank statement. The beginning cash should be the ending cash from the prior month or, if this is the first report, the amount should be the balance on the date the petition was filed. The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns. Attach copies of the bank statements and the cash disbursements journal. The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page. A bank reconciliation must be attached for each account. [See MOR-1 (CON'T)]

| | BANK ACCOUNTS | | | | |
|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | OPER | PAYROLL | TAX | OTHER | CURRENT MONTH ACTUAL (TOTAL OF |
| **CASH BEGINNING OF MONTH** | 847,262 | | | | 847,262 |
| **RECEIPTS** | | | | | |
| CASH SALES | | | | | |
| ACCOUNTS RECEIVABLE - PREPETITION | | | | | |
| ACCOUNTS RECEIVABLE - POSTPETITION | 815,702 | | | | 815,702 |
| LOANS AND ADVANCES | | | | | |
| SALE OF ASSETS | | | | | |
| OTHER  *timing adjustment* | (133,284) | | | | (133,284) |
| TRANSFERS *(FROM DIP ACCTS)* | | | | | |
|    **TOTAL RECEIPTS** | 682,418 | | | | 682,418 |
| **DISBURSEMENTS** | | | | | |
| NET PAYROLL | | | | | |
| PAYROLL TAXES | | | | | |
| SALES, USE, & OTHER TAXES | | | | | |
| INVENTORY PURCHASES | | | | | |
| SECURED/ RENTAL/ LEASES | | | | | |
| INSURANCE | | | | | |
| ADMINISTRATIVE | | | | | |
| SELLING | | | | | |
| OTHER *(ATTACH LIST)* | 625,952 | | | | 625,952 |
| OWNER DRAW * | | | | | |
| TRANSFERS *(TO DIP ACCTS)* | | | | | |
| PROFESSIONAL FEES | | | | | 4,875 |
| U.S. TRUSTEE QUARTERLY FEES | 4,875 | | | | |
| COURT COSTS | | | | | |
| **TOTAL DISBURSEMENTS** | 630,827 | | | | 630,827 |
| | | | | | |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | 51,591 | | | | 51,591 |
| | | | | | |
| CASH – END OF MONTH | 898,853 | | | | 898,853 |

\* COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPTCY ESTATE

### THE FOLLOWING SECTION MUST BE COMPLETED
DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES: (FROM CURRENT MONTH ACTUAL COLUMN)

| | |
|---|---|
| **TOTAL DISBURSEMENTS** | 630,827 |
|   LESS: TRANSFERS TO OTHER DEBTOR IN POSSESSION ACCOUNTS | |
|   PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow accounts) | |
| **TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES** | 630,827 |

\* prior month included activity for 11/1/19

CASE NO 19 - 76272 ast
Mac-1

**WESTFIELD WEEKLY CASH FLOW**

| | Cumulative Actual |
|---|---|
| **Disbursements** | |
| Payroll/ Taxes | 381,298 |
| Insurance | - |
| Pharmacy | - |
| Utilities | 12,001 |
| Food | 21,203 |
| Supplies | 8,972 |
| Vendors | 15,290 |
| Assessment (paid monthly - 15th) | 51,512 |
| Back Office Support - Payroll | - |
| Back Office Support-Rent/Phone/Con Svc/Other | - |
| Rent | 135,675 |
| Capital Lease on AP Renovation | - |
| Total Operating Disbursements | 625,952 |
| | |
| **Restructuring/Non-Recurring Disbursements** | |
| Total Restructuring Disbursements | 4,875 |

**Westfield**
Case #19-76272-ast    ,MOR-1
SCHEDULE OF CASH/DISBURSEMENTS
Reporting period 11/1/19-11/30/19

| Description | | 120 NY304 Westfield |
|---|---|---|
| Beginning Balance | | 847,262.40 |
| | | |
| Deposits | | |
| Home Office Deposits-MT | | 807,406.79 |
| Facility Deposits (nurse prac) | | 0.00 |
| Facility Deposits (SWEEPS) | | 1,759.02 |
| Total Deposits | | 809,165.81 |
| | | |
| Checks | | |
| Payroll - Checks | | (91,604.67) |
| Payroll - Direct Deposit | | (235,094.69) |
| Payables - Payments | | (120,201.85) |
| Payables - Voids | | 106.69 |
| Total Checks | | (446,794.52) |
| | | |
| Checks in Transit | | |
| Payables - Payments | PrMo Reverse | 0.00 |
| Payables - Payments | CrMo | 0.00 |
| Total Checks in Transit | | 0.00 |
| | | |
| EFTs | | |
| Payroll | | (105,940.40) |
| Payables | | (185,067.47) |
| Total EFTs | | (291,007.87) |
| | | |
| Inter-Unit Cash Allocation | | |
| Facility-Facility | | |
| Facility-Shell | | |
| Funds repaid to medical a/c | | |
| Total Inter-Unit Cash Allocation | | 0.00 |
| | | |
| Balance before Fees | | 918,625.82 |
| | | |
| Fees | | |
| Bank Fees | (14,672.60) | (1,120.92) |
| Bank Fees | (28.31) | (2.18) |
| | | |
| Total Fees | | (1,123.10) |
| | | |
| Interest | | 0.00 |
| | | |
| Total Interest | | 0.00 |
| | | |
| Total Fees and Interest | | (1,123.10) |
| | | |
| Balance before WCL Allocation | | 917,502.72 |
| | | |
| WCL Allocation HUD | | |
| WCL Allocation NONHUD | | |
| 11/19 LOC Restructuring Fees deducted from depos | | (15,530.29) |
| 11/19 LOC Analysis/Legal/Field Exam  Fees deducte | | (2,728.05) |
| 10/19 LOC Fees deducted from deposits | | (391.64) |
| Balance before (-) Cash Allocation | | 898,852.74 |
| | | |
| Interest | | |
| Interest | 0.00 | 0.00 |
| | | |
| Total Interest | | 0.00 |
| | | |
| INTERFACILITY BORROWINGS | | |
| EQUITY DRAW/APIC | | 0.00 |
| | | |
| Ending Balance | | 898,852.74 |

**Absolut Facilities**
Bank Reconciliation
M & T Accounts
November 30, 2019

Balance per Bank @ 11/30/2019 :

| | | |
|---|---|---|
| M & T Operating Account NonHud (A/C #8890765079) | 764,947.81 | |
| M & T Operating Account Hud (A/C #9850261091) | 1,891,052.16 | |
| M & T Collection A/C NonHud (A/C #9847504595) | 100.80 | |
| M & T Collection A/C Hud (A/C #9848664265) | 0.00 | |
| Resident Trust (A/C 8890765087) | 0.00 | |
| M & T Aurora Park (A/C #8890765749) | 0.00 | |
| M & T Orchard Park (A/C #8890765731) | 0.00 | |
| M & T Three Rivers (A/C #9849194254) | 0.00 | |
| M & T Westfield (A/C #9849195343) | 0.00 | |
| M & T Allegany (A/C #9849195327) | 0.00 | |
| M & T Gasport (A/C #9849194247) | 0.00 | |
| M & T Allegany (A/C #9849195327) | 0.00 | |
| Paycard-Aurora Park | 703.02 | |
| Paycard-Orchard Park | 375.00 | |
| Paycard-Three Rivers | 200.00 | |
| Paycard-Westfield | 200.00 | |
| Paycard-Allegany | 200.00 | |
| Paycard-Gasport | 200.00 | |
| Paycard-Orchard Brooke | 200.00 | |
| | | 2,678,178.79 |

| | | | |
|---|---|---|---|
| Accounts Payable Outstanding Checks : | Non-HUD a/c 61000000146953 | | (364,952.98) |
| | HUD a/c 61000000151837 | | (368,320.04) |
| Payroll Outstanding Checks : | Non-HUD a/c 8890765095 | | (25,915.31) |
| | HUD a/c 9850261083 | | (137,962.40) |

Bank Corrections:

| CHECK CLEARING ERRORS: | PAID | ISSUED | |
|---|---|---|---|
| AP check #786755 | 137.62 | 237.62 | (100.00) |
| AP check #611487 | 3,500.00 | 3,540.00 | (40.00) |
| AP check #787657 | 121.50 | 122.50 | (1.00) |
| AP check #616572 | 1,076.00 | 1,076.10 | (0.10) |

| | |
|---|---|
| Deposits in Transit: | 252,904.03 |
| Loan from a/c 9849195426 | 0.00 |

Miscellaneous Adjustments:

| | |
|---|---|
| Bank Fees - accrued on G/L | (14,572.00) |
| 11/29/19 DIT from LOC - HUD | 331,697.80 |
| 11/29/19 DIT from LOC - Non HUD | 109,935.91 |
| 10/31/19 HP Lease payment-Expecting funds to be returned | 4,302.25 |
| | 431,363.96 |

| | |
|---|---|
| Subtotal | 2,465,154.95 |
| Unreconciled Difference | 0.00 |
| Balance per General Ledger @ 11/30/2019 : | 2,465,154.95 |

Cash Concentration (101100) Balances @ 11/30/2019 :

| Facility | Code | Balance |
|---|---|---|
| Aurora Park, LLC | NY301 | 1,346,446.99 |
| Orchard Park, LLC | NY302 | 720,083.89 |
| Three Rivers, LLC | NY303 | 728,806.17 |
| Westfield, LLC | NY304 | 898,852.74 |
| Endicott, LLC | NY305 | 72,099.61 |
| Dunkirk Park, LLC | NY306 | (3,029.08) |
| Eden, LLC | NY307 | (4,350.23) |
| Allegany, LLC | NY308 | 315,039.51 |
| Gasport, LLC | NY309 | 224,145.79 |
| Orchard Brooke, LLC | NY310 | 164,487.44 |
| Houghton, LLC | NY311 | (3,442.11) |
| Salamanca, LLC | NY312 | (5,012.66) |
| Management, LLC | NY700 | (1,986,973.11) |
| Grand Total | | 2,465,154.95 |

| Report ID: N_FN3004 | | | | PeopleSoft Financials<br>**ACCOUNT REGISTER**<br>Unreconciled Transactions and Reconciled Voids (Outstanding) | | | | | Page No. 1<br>Run Date 18.Dec.2019<br>Run Time 12:35:24 PM | | |

**Bank Information:**
Number: 221370632    Name:                    Account: 61000000151837

**Selected Date Range:**
From: 06-01-2007    Thru: 11-30-2019

| Reference<br>Number | Check Amount | Check Date | Bus Unit | VendorName | Check Status | Check | Date | Method | Operator | Status |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Reconciliation** | | |
| 619657 | 73.50 | 11-06-2019 | NY303 | Monroe County Sheriff's Office | Void | | | | | REC |
| 619796 | 63.48 | 11-13-2019 | NY303 | Monroe County Sheriff's Office | Void | | | | | REC |

| | |
|---|---|
| Voided Transaction: | 2 |
| Voided Transaction: | 136.98 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 506061 | 20.04 | 02-10-2010 | NY303 | Estate of Albert Gunnison | Paid | | | Unreconciled | | UNR |
| 519555 | 452.05 | 07-27-2011 | NY301 | Estate of William Klaus | Paid | | | Unreconciled | | UNR |
| 525951 | 70.00 | 01-11-2012 | NY308 | Henry J. Dlugosz | Paid | | | Unreconciled | | UNR |
| 528074 | 4,615.00 | 03-12-2012 | NY305 | Centers for Medicare & Medical | Paid | | | Unreconciled | | UNR |
| 536362 | 305.00 | 11-02-2012 | NY302 | Erie County Clerks Office | Paid | | | Unreconciled | | UNR |
| 541405 | 305.00 | 03-27-2013 | NY305 | Broome County Clerk | Paid | | | Unreconciled | | UNR |
| 561674 | 1,000.00 | 10-30-2014 | NY301 | NYS Department Of Health | Paid | | | Unreconciled | | UNR |
| 562011 | 42.50 | 11-12-2014 | NY301 | Diagostino, Marcia | Paid | | | Unreconciled | | UNR |
| 562399 | 1,436.50 | 11-19-2014 | NY309 | Niagara County Dept of Social | Paid | | | Unreconciled | | UNR |
| 563819 | 85.00 | 12-31-2014 | NY305 | Douglas Darrah | Paid | | | Unreconciled | | UNR |
| 564475 | 8.55 | 01-21-2015 | NY301 | Robert Stanton | Paid | | | Unreconciled | | UNR |
| 566177 | 120.00 | 03-04-2015 | NY307 | Trinity Medical Pharmacy, LLC | Paid | | | Unreconciled | | UNR |
| 566698 | 192.72 | 03-18-2015 | NY302 | Kenmore Mercy Hospital | Paid | | | Unreconciled | | UNR |
| 568301 | 26.98 | 04-29-2015 | NY305 | Cortland Memorial Radiology | Paid | | | Unreconciled | | UNR |
| 569283 | 1,919.60 | 05-27-2015 | NY301 | Ascentium Capital LLC | Paid | | | Unreconciled | | UNR |
| 571404 | 2,583.47 | 07-15-2015 | NY310 | Estate of John Worth | Paid | | | Unreconciled | | UNR |
| 573793 | 300.00 | 09-16-2015 | NY309 | Best Western Plus Lockport | Paid | | | Unreconciled | | UNR |
| 574209 | 15.00 | 09-30-2015 | NY303 | Patricia Davis | Paid | | | Unreconciled | | UNR |
| 574296 | 115.00 | 09-30-2015 | NY311 | Patricia Webb | Paid | | | Unreconciled | | UNR |
| 575634 | 147.61 | 11-04-2015 | NY309 | Joan Halstead | Paid | | | Unreconciled | | UNR |
| 576287 | 157.50 | 11-25-2015 | NY303 | John Smith | Paid | | | Unreconciled | | UNR |
| 576569 | 1,198.60 | 12-02-2015 | NY305 | NYS Child Support Processing C | Paid | | | Unreconciled | | UNR |
| 577243 | 70.63 | 12-16-2015 | NY311 | Total Senior Care | Paid | | | Unreconciled | | UNR |
| 577256 | 30.00 | 12-23-2015 | NY301 | Shirley Becker | Paid | | | Unreconciled | | UNR |
| 577411 | 2,738.49 | 12-30-2015 | NY305 | Excellus Health Plan - Group | Paid | | | Unreconciled | | UNR |
| 577716 | 496.97 | 01-06-2016 | NY309 | 1199 Education Fund | Paid | | | Unreconciled | | UNR |
| 578694 | 0.50 | 02-03-2016 | NY301 | Conrad, Laura | Paid | | | Unreconciled | | UNR |

Report ID: N_FN3004

PeopleSoft Financials
**ACCOUNT REGISTER**
Unreconciled Transactions and Reconciled Voids (Outstanding)

Page No.        2
Run Date  18.Dec.2019
Run Time  12:35:24 PM

**Bank Information:**

Number:  **221370632**      Name:            Account:  **61000000151837**      Selected Date Range:    From:  06-01-2007      Thru:  11-30-2019

| Reference Number | Check Amount | Check Date | Bus Unit | VendorName | Check Status | Check | Reconciliation Date | Method | Operator | Status |
|---|---|---|---|---|---|---|---|---|---|---|
| 578696 | 0.50 | 02-03-2016 | NY301 | Felong, Todd | Paid | | | Unreconciled | | UNR |
| 578699 | 0.50 | 02-03-2016 | NY301 | Martin, Alfred | Paid | | | Unreconciled | | UNR |
| 579025 | 125.00 | 02-10-2016 | NY305 | Louise Kontos | Paid | | | Unreconciled | | UNR |
| 580040 | 500.00 | 03-09-2016 | NY305 | Department of Homeland Securit | Paid | | | Unreconciled | | UNR |
| 580041 | 1,500.00 | 03-09-2016 | NY305 | Department of Homeland Securit | Paid | | | Unreconciled | | UNR |
| 580211 | 26.84 | 03-16-2016 | NY301 | DeJames, Marisa | Paid | | | Unreconciled | | UNR |
| 581112 | 80.00 | 03-30-2016 | NY309 | Gannon, Kathryn | Paid | | | Unreconciled | | UNR |
| 582219 | 43.00 | 04-27-2016 | NY311 | Winans, Laura | Paid | | | Unreconciled | | UNR |
| 583351 | 305.00 | 06-01-2016 | NY305 | Neuhauser, Rubin & Mendlowitz, | Paid | | | Unreconciled | | UNR |
| 584042 | 55.00 | 06-22-2016 | NY301 | Winifred Reardon | Paid | | | Unreconciled | | UNR |
| 586821 | 32.57 | 09-07-2016 | NY302 | Heinrich-Lyons, Georgia | Paid | | | Unreconciled | | UNR |
| 586832 | 50.84 | 09-07-2016 | NY302 | Swartz, Mary Anne | Paid | | | Unreconciled | | UNR |
| 587596 | 27.40 | 09-28-2016 | NY311 | Coughlin, Mary Kate | Paid | | | Unreconciled | | UNR |
| 588444 | 105.75 | 10-26-2016 | NY301 | Schmidt, Sarah | Paid | | | Unreconciled | | UNR |
| 588746 | 18.00 | 11-02-2016 | NY303 | Patricia Robbins | Paid | | | Unreconciled | | UNR |
| 589124 | 412.64 | 11-09-2016 | NY309 | Maybelle Johnson | Paid | | | Unreconciled | | UNR |
| 590292 | 1,454.20 | 12-14-2016 | NY302 | Mobilex USA | Paid | | | Unreconciled | | UNR |
| 590458 | 150.00 | 12-14-2016 | NY311 | Marshall Allen | Paid | | | Unreconciled | | UNR |
| 590982 | 288.88 | 01-04-2017 | NY301 | Estate of Susan Riley | Paid | | | Unreconciled | | UNR |
| 591673 | 14.00 | 01-25-2017 | NY303 | Meyer, Diana | Paid | | | Unreconciled | | UNR |
| 592021 | 45.00 | 02-01-2017 | NY311 | Murphy, Nicole | Paid | | | Unreconciled | | UNR |
| 592402 | 2,772.70 | 02-15-2017 | NY305 | Jamma Consulting Inc. | Paid | | | Unreconciled | | UNR |
| 592610 | 38.99 | 02-22-2017 | NY302 | Brady, Jo | Paid | | | Unreconciled | | UNR |
| 593182 | 170.10 | 03-08-2017 | NY301 | Commissioner Of Taxation & Fin | Paid | | | Unreconciled | | UNR |
| 593346 | 34.99 | 03-08-2017 | NY309 | Commissioner Of Taxation & Fin | Paid | | | Unreconciled | | UNR |
| 593419 | 75.00 | 03-15-2017 | NY301 | Anthony Byroads | Paid | | | Unreconciled | | UNR |
| 593723 | 247.54 | 03-22-2017 | NY301 | Erie County Sheriffs Office | Paid | | | Unreconciled | | UNR |
| 593790 | 1,520.00 | 03-22-2017 | NY303 | Estate of John P Walk | Paid | | | Unreconciled | | UNR |
| 594286 | 1,500.00 | 04-04-2017 | NY305 | Department of Homeland Securit | Paid | | | Unreconciled | | UNR |
| 594287 | 500.00 | 04-04-2017 | NY305 | Department of Homeland Securit | Paid | | | Unreconciled | | UNR |
| 594288 | 460.00 | 04-04-2017 | NY305 | Department of Homeland Securit | Paid | | | Unreconciled | | UNR |
| 595094 | 5,000.00 | 04-26-2017 | NY301 | Yum Capital | Paid | | | Unreconciled | | UNR |
| 595912 | 50.00 | 05-17-2017 | NY302 | Social Security Administration | Paid | | | Unreconciled | | UNR |
| 596115 | 100.00 | 05-24-2017 | NY301 | Approved Admissions, LLC | Paid | | | Unreconciled | | UNR |
| 596146 | 30.70 | 05-24-2017 | NY302 | Caldarella, Christine | Paid | | | Unreconciled | | UNR |
| 599474 | 50.00 | 08-23-2017 | NY306 | Crandall, Jacqueline | Paid | | | Unreconciled | | UNR |

**PeopleSoft Financials**
**ACCOUNT REGISTER**
Unreconciled Transactions and Reconciled Voids (Outstanding)

| Bank Information: | | | | | Selected Date Range: | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Number:  221370632 | Name: | | | Account:  61000000151837 | | From:  06-01-2007 | Thru:  11-30-2019 | | | |

| Reference Number | Check Amount | Check Date | Bus Unit | VendorName | Check Status | Check | Date | Method | Operator | Status |
|---|---|---|---|---|---|---|---|---|---|---|
| 599798 | 4,863.00 | 08-30-2017 | NY308 | James McDonough | Paid | | | Unreconciled | | UNR |
| 600876 | 70.33 | 09-27-2017 | NY307 | Mercy Hospital | Paid | | | Unreconciled | | UNR |
| 601463 | 439.50 | 10-11-2017 | NY303 | Fidelis | Paid | | | Unreconciled | | UNR |
| 601911 | 59.81 | 10-25-2017 | NY302 | Cynthia Davis | Paid | | | Unreconciled | | UNR |
| 602231 | 1,140.00 | 11-01-2017 | NY306 | Social Security Administration | Paid | | | Unreconciled | | UNR |
| 602659 | 60.00 | 11-08-2017 | NY311 | NYS Department Of State | Paid | | | Unreconciled | | UNR |
| 603057 | 52.71 | 11-22-2017 | NY306 | Richard Mazurek-Dunkirk Court | Paid | | | Unreconciled | | UNR |
| 603254 | 6.73 | 11-29-2017 | NY303 | Walters, Rachel | Paid | | | Unreconciled | | UNR |
| 603298 | 89.90 | 11-29-2017 | NY306 | Richard Mazurek-Dunkirk Court | Paid | | | Unreconciled | | UNR |
| 603651 | 65.28 | 12-06-2017 | NY306 | Richard Mazurek-Dunkirk Court | Paid | | | Unreconciled | | UNR |
| 604044 | 319.00 | 12-20-2017 | NY306 | Wemelwski, Michelle | Paid | | | Unreconciled | | UNR |
| 604614 | 5.95 | 01-10-2018 | NY305 | Sanico | Paid | | | Unreconciled | | UNR |
| 605331 | 5.00 | 01-31-2018 | NY305 | Chemung County Sheriff | Paid | | | Unreconciled | | UNR |
| 605461 | 78.15 | 02-01-2018 | NY303 | Allied Interstate LLC | Paid | | | Unreconciled | | UNR |
| 606582 | 50.56 | 03-07-2018 | NY301 | ConServe | Paid | | | Unreconciled | | UNR |
| 606766 | 75.00 | 03-07-2018 | NY311 | WNY LTC Network IPA | Paid | | | Unreconciled | | UNR |
| 607387 | 211.41 | 03-28-2018 | NY308 | Jastrzab, Diane | Paid | | | Unreconciled | | UNR |
| 607999 | 892.00 | 04-18-2018 | NY302 | Social Security Administration | Paid | | | Unreconciled | | UNR |
| 608000 | 2,442.00 | 04-18-2018 | NY302 | Social Security Administration | Paid | | | Unreconciled | | UNR |
| 608586 | 17.46 | 05-09-2018 | NY303 | Knapp, Stephanie | Paid | | | Unreconciled | | UNR |
| 608911 | 11.00 | 05-23-2018 | NY301 | Klinck, Sean | Paid | | | Unreconciled | | UNR |
| 608916 | 57.00 | 05-23-2018 | NY301 | NYS Commissioner of Health, NY | Paid | | | Unreconciled | | UNR |
| 608947 | 16.84 | 05-23-2018 | NY302 | Neary, Tim | Paid | | | Unreconciled | | UNR |
| 608956 | 32.90 | 05-23-2018 | NY303 | Anna Putnam | Paid | | | Unreconciled | | UNR |
| 609088 | 68.00 | 05-30-2018 | NY302 | NYS Commissioner of Health, NY | Paid | | | Unreconciled | | UNR |
| 609244 | 115.00 | 06-06-2018 | NY302 | NYS Commissioner of Health, NY | Paid | | | Unreconciled | | UNR |
| 609247 | 115.00 | 06-06-2018 | NY302 | NYS Commissioner of Health, NY | Paid | | | Unreconciled | | UNR |
| 609250 | 115.00 | 06-06-2018 | NY302 | NYS Commissioner of Health, NY | Paid | | | Unreconciled | | UNR |
| 609890 | 1,449.00 | 07-03-2018 | NY305 | Estate of Irene Chaplin | Paid | | | Unreconciled | | UNR |
| 610247 | 150.00 | 07-18-2018 | NY302 | Susan Donhauser | Paid | | | Unreconciled | | UNR |
| 610965 | 608.91 | 08-22-2018 | NY308 | Olean General Hospital | Paid | | | Unreconciled | | UNR |
| 611561 | 110.73 | 09-19-2018 | NY307 | TLC Health Network | Paid | | | Unreconciled | | UNR |
| 612793 | 41.09 | 11-14-2018 | NY302 | Lawson, Katie | Paid | | | Unreconciled | | UNR |
| 613020 | 48.92 | 11-28-2018 | NY301 | Carly Blood | Paid | | | Unreconciled | | UNR |
| 613026 | 8.00 | 11-28-2018 | NY301 | Diane Johnson | Paid | | | Unreconciled | | UNR |
| 613727 | 186.30 | 12-28-2018 | NY310 | 1199 SEIU Greater NY Education | Paid | | | Unreconciled | | UNR |

**PeopleSoft Financials**
# ACCOUNT REGISTER
### Unreconciled Transactions and Reconciled Voids (Outstanding)

| Bank Information: | | | | | Selected Date Range: | | |
|---|---|---|---|---|---|---|---|
| Number:  **221370632** | Name: | | Account:  **61000000151837** | | From:  06-01-2007 | | Thru:  11-30-2019 |

| Reference Number | Check Amount | Check Date | Bus Unit | VendorName | Check Status | Check | Date | Method | Operator | Status |
|---|---|---|---|---|---|---|---|---|---|---|
| 614054 | 1.02 | 01-16-2019 | NY302 | Mercy Hospital | Paid | | | Unreconciled | | UNR |
| 614064 | 1,738.00 | 01-16-2019 | NY302 | Social Security Administration | Paid | | | Unreconciled | | UNR |
| 614334 | 3.50 | 01-30-2019 | NY302 | Ewert, Haylee | Paid | | | Unreconciled | | UNR |
| 614737 | 15.00 | 02-20-2019 | NY302 | Hutschenreuter, Joelle | Paid | | | Unreconciled | | UNR |
| 614860 | 2,705.00 | 02-27-2019 | NY301 | Estate of Celia Kolasa | Paid | | | Unreconciled | | UNR |
| 614939 | 0.24 | 02-27-2019 | NY303 | ECMC | Paid | | | Unreconciled | | UNR |
| 615318 | 4,500.00 | 03-14-2019 | NY301 | NYS Filing Fee | Paid | | | Unreconciled | | UNR |
| 615319 | 3,000.00 | 03-14-2019 | NY302 | NYS Filing Fee | Paid | | | Unreconciled | | UNR |
| 615320 | 3,000.00 | 03-14-2019 | NY305 | NYS Filing Fee | Paid | | | Unreconciled | | UNR |
| 615321 | 1,500.00 | 03-14-2019 | NY306 | NYS Filing Fee | Paid | | | Unreconciled | | UNR |
| 615322 | 1,500.00 | 03-14-2019 | NY307 | NYS Filing Fee | Paid | | | Unreconciled | | UNR |
| 615323 | 1,500.00 | 03-14-2019 | NY308 | NYS Filing Fee | Paid | | | Unreconciled | | UNR |
| 615324 | 3,000.00 | 03-14-2019 | NY309 | NYS Filing Fee | Paid | | | Unreconciled | | UNR |
| 615325 | 1,500.00 | 03-14-2019 | NY310 | NYS Filing Fee | Paid | | | Unreconciled | | UNR |
| 615326 | 3,000.00 | 03-14-2019 | NY311 | NYS Filing Fee | Paid | | | Unreconciled | | UNR |
| 615327 | 3,000.00 | 03-14-2019 | NY303 | NYS Filing Fee | Paid | | | Unreconciled | | UNR |
| 615328 | 2,800.00 | 03-15-2019 | NY301 | American Arbitration Associati | Paid | | | Unreconciled | | UNR |
| 615975 | 8,404.28 | 09-30-2019 | NY311 | Medical Staffing Network | Paid | | | Unreconciled | | UNR |
| 615999 | 26.18 | 04-17-2019 | NY301 | Rick Skiba | Paid | | | Unreconciled | | UNR |
| 616023 | 9.50 | 04-17-2019 | NY302 | Slyder, Gina | Paid | | | Unreconciled | | UNR |
| 616410 | 6.50 | 05-01-2019 | NY302 | Slyder, Gina | Paid | | | Unreconciled | | UNR |
| 616565 | 1.50 | 05-08-2019 | NY302 | Slyder, Gina | Paid | | | Unreconciled | | UNR |
| 617169 | 343.31 | 06-05-2019 | NY310 | Ferry, Anne | Paid | | | Unreconciled | | UNR |
| 617518 | 50.00 | 06-26-2019 | NY303 | Absolut at Three Rivers, LLC | Paid | | | Unreconciled | | UNR |
| 617677 | 884.00 | 07-03-2019 | NY309 | NYS Department Of Health | Paid | | | Unreconciled | | UNR |
| 617836 | 16.00 | 07-17-2019 | NY302 | Slyder, Gina | Paid | | | Unreconciled | | UNR |
| 618345 | 300.00 | 08-07-2019 | NY308 | DR Innovations, LLC | Paid | | | Unreconciled | | UNR |
| 618918 | 126.60 | 09-18-2019 | NY303 | Monroe County Sheriff's Office | Paid | | | Unreconciled | | UNR |
| 618978 | 30.00 | 09-25-2019 | NY301 | Previte, Joshua | Paid | | | Unreconciled | | UNR |
| 618997 | 63.20 | 09-25-2019 | NY303 | Monroe County Sheriff's Office | Paid | | | Unreconciled | | UNR |
| 619088 | 63.95 | 10-02-2019 | NY303 | Monroe County Sheriff's Office | Paid | | | Unreconciled | | UNR |
| 619120 | 39.33 | 10-04-2019 | NY301 | Reqqer, LLC | Paid | | | Unreconciled | | UNR |
| 619127 | 39.33 | 10-04-2019 | NY302 | Reqqer, LLC | Paid | | | Unreconciled | | UNR |
| 619133 | 39.33 | 10-04-2019 | NY303 | Reqqer, LLC | Paid | | | Unreconciled | | UNR |
| 619139 | 39.33 | 10-04-2019 | NY308 | Reqqer, LLC | Paid | | | Unreconciled | | UNR |
| 619148 | 39.33 | 10-04-2019 | NY309 | Reqqer, LLC | Paid | | | Unreconciled | | UNR |

**PeopleSoft Financials**
# ACCOUNT REGISTER
## Unreconciled Transactions and Reconciled Voids (Outstanding)

| Bank Information: | | | | | | | Selected Date Range: | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Number: **221370632** | | Name: | | Account: **61000000151837** | | | From: 06-01-2007 | | Thru: 11-30-2019 | |

| | | | | | | | | Reconciliation | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Reference Number | Check Amount | Check Date | Bus Unit | VendorName | Check Status | Check | Date | Method | Operator | Status |
| 619175 | 58.65 | 10-09-2019 | NY301 | Rondinelli, Karen | Paid | | | Unreconciled | | UNR |
| 619196 | 50.00 | 10-09-2019 | NY303 | Absolut at Three Rivers, LLC | Paid | | | Unreconciled | | UNR |
| 619201 | 62.50 | 10-09-2019 | NY303 | Monroe County Sheriff's Office | Paid | | | Unreconciled | | UNR |
| 619211 | 1,347.50 | 10-09-2019 | NY303 | Town Of Erwin | Paid | | | Unreconciled | | UNR |
| 619255 | 66.67 | 10-16-2019 | NY301 | Approved Admissions, LLC | Paid | | | Unreconciled | | UNR |
| 619287 | 8.40 | 10-16-2019 | NY302 | Gong, Adina | Paid | | | Unreconciled | | UNR |
| 619302 | 50.00 | 10-16-2019 | NY303 | Absolut at Three Rivers, LLC | Paid | | | Unreconciled | | UNR |
| 619310 | 35.80 | 10-16-2019 | NY303 | I.D.Booth Inc. | Paid | | | Unreconciled | | UNR |
| 619345 | 100.00 | 10-16-2019 | NY309 | David Stockton | Paid | | | Unreconciled | | UNR |
| 619618 | 100.00 | 11-06-2019 | NY301 | Mari McNeil | Paid | | | Unreconciled | | UNR |
| 619630 | 59.00 | 11-06-2019 | NY301 | Reqqer, LLC | Paid | | | Unreconciled | | UNR |
| 619646 | 59.00 | 11-06-2019 | NY302 | Reqqer, LLC | Paid | | | Unreconciled | | UNR |
| 619661 | 59.00 | 11-06-2019 | NY303 | Reqqer, LLC | Paid | | | Unreconciled | | UNR |
| 619683 | 59.00 | 11-06-2019 | NY308 | Reqqer, LLC | Paid | | | Unreconciled | | UNR |
| 619706 | 167.90 | 11-06-2019 | NY309 | Orkin Inc. | Paid | | | Unreconciled | | UNR |
| 619707 | 59.00 | 11-06-2019 | NY309 | Reqqer, LLC | Paid | | | Unreconciled | | UNR |
| 619777 | 10.00 | 11-13-2019 | NY301 | Vital Records | Paid | | | Unreconciled | | UNR |
| 619784 | 598.42 | 11-13-2019 | NY303 | Absolut at Three Rivers, LLC | Paid | | | Unreconciled | | UNR |
| 619808 | 42.57 | 11-13-2019 | NY308 | Cattaraugus County Sheriff | Paid | | | Unreconciled | | UNR |
| 619826 | 75.00 | 11-13-2019 | NY309 | Dawn Hammer | Paid | | | Unreconciled | | UNR |
| 619848 | 125.00 | 11-13-2019 | NY310 | Maria Angelova | Paid | | | Unreconciled | | UNR |
| 619878 | 11,742.54 | 11-20-2019 | NY301 | 1199 SEIU | Paid | | | Unreconciled | | UNR |
| 619881 | 11,398.28 | 11-20-2019 | NY301 | Sysco Frozen Foods | Paid | | | Unreconciled | | UNR |
| 619882 | 16,354.15 | 11-20-2019 | NY301 | TwinMed LLC | Paid | | | Unreconciled | | UNR |
| 619883 | 265.01 | 11-20-2019 | NY301 | 1199 SEIU | Paid | | | Unreconciled | | UNR |
| 619884 | 3,581.59 | 11-20-2019 | NY301 | 1199 SEIU Greater NY Education | Paid | | | Unreconciled | | UNR |
| 619886 | 288.75 | 11-20-2019 | NY301 | Albert J. Mogavero | Paid | | | Unreconciled | | UNR |
| 619887 | 100.00 | 11-20-2019 | NY301 | Approved Admissions, LLC | Paid | | | Unreconciled | | UNR |
| 619888 | 420.00 | 11-20-2019 | NY301 | Aurora Theater. | Paid | | | Unreconciled | | UNR |
| 619890 | 66.82 | 11-20-2019 | NY301 | Buffalo City Court Marshals | Paid | | | Unreconciled | | UNR |
| 619891 | 4,890.89 | 11-20-2019 | NY301 | Colonial Life | Paid | | | Unreconciled | | UNR |
| 619895 | 120.00 | 11-20-2019 | NY301 | Freiberg Press, Inc. | Paid | | | Unreconciled | | UNR |
| 619896 | 150.00 | 11-20-2019 | NY301 | Gene Hiltz | Paid | | | Unreconciled | | UNR |
| 619897 | 250.00 | 11-20-2019 | NY301 | Grand Fathers Orchestra | Paid | | | Unreconciled | | UNR |
| 619898 | 650.48 | 11-20-2019 | NY301 | Interstate Gourmet Coffee Roas | Paid | | | Unreconciled | | UNR |
| 619900 | 7,167.58 | 11-20-2019 | NY301 | Kaleida Health | Paid | | | Unreconciled | | UNR |

Report ID: N_FN3004

PeopleSoft Financials
ACCOUNT REGISTER
Unreconciled Transactions and Reconciled Voids (Outstanding)

Page No.        6
Run Date  18.Dec.2019
Run Time  12:35:24 PM

| Bank Information: | | | | | | Selected Date Range: | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Number:  221370632 | Name: | | | Account:  61000000151837 | | | From:  06-01-2007 | Thru:  11-30-2019 | | |

| Reference | | | | | | | | Reconciliation | | |
| Number | Check Amount | Check Date | Bus Unit | VendorName | Check Status | Check | Date | Method | Operator | Status |
|---|---|---|---|---|---|---|---|---|---|---|
| 619902 | 178.56 | 11-20-2019 | NY301 | Mobile Mini | Paid | | | Unreconciled | | UNR |
| 619903 | 2,322.75 | 11-20-2019 | NY301 | Modern Corporation | Paid | | | Unreconciled | | UNR |
| 619907 | 115.00 | 11-20-2019 | NY301 | NYS Commissioner of Health, NY | Paid | | | Unreconciled | | UNR |
| 619908 | 115.00 | 11-20-2019 | NY301 | NYS Commissioner of Health, NY | Paid | | | Unreconciled | | UNR |
| 619909 | 115.00 | 11-20-2019 | NY301 | NYS Commissioner of Health, NY | Paid | | | Unreconciled | | UNR |
| 619910 | 115.00 | 11-20-2019 | NY301 | NYS Commissioner of Health, NY | Paid | | | Unreconciled | | UNR |
| 619911 | 115.00 | 11-20-2019 | NY301 | NYS Commissioner of Health, NY | Paid | | | Unreconciled | | UNR |
| 619912 | 2,643.67 | 11-20-2019 | NY301 | NYSEG | Paid | | | Unreconciled | | UNR |
| 619914 | 674.19 | 11-20-2019 | NY301 | Purchase Power | Paid | | | Unreconciled | | UNR |
| 619915 | 16.00 | 11-20-2019 | NY301 | Slyder, Gina | Paid | | | Unreconciled | | UNR |
| 619916 | 126.46 | 11-20-2019 | NY301 | TX Child Support SDU | Paid | | | Unreconciled | | UNR |
| 619917 | 1,158.44 | 11-20-2019 | NY301 | Tops Markets | Paid | | | Unreconciled | | UNR |
| 619918 | 287.84 | 11-20-2019 | NY301 | U.S. Department Of Education | Paid | | | Unreconciled | | UNR |
| 619919 | 182.49 | 11-20-2019 | NY301 | United States Treasury | Paid | | | Unreconciled | | UNR |
| 619920 | 20.00 | 11-20-2019 | NY301 | University Of Rochester | Paid | | | Unreconciled | | UNR |
| 619921 | 799.84 | 11-20-2019 | NY302 | 1199 SEIU | Paid | | | Unreconciled | | UNR |
| 619922 | 28.05 | 11-20-2019 | NY302 | 1199 SEIU | Paid | | | Unreconciled | | UNR |
| 619923 | 55.29 | 11-20-2019 | NY302 | 1199 SEIU Greater NY Education | Paid | | | Unreconciled | | UNR |
| 619924 | 788.52 | 11-20-2019 | NY302 | Colonial Life | Paid | | | Unreconciled | | UNR |
| 619925 | 292.28 | 11-20-2019 | NY302 | Interstate Gourmet Coffee Roas | Paid | | | Unreconciled | | UNR |
| 619926 | 1,735.38 | 11-20-2019 | NY302 | Mary Margaret Keeley | Paid | | | Unreconciled | | UNR |
| 619929 | 503.23 | 11-20-2019 | NY302 | Niceforo And Braun DDS, PC | Paid | | | Unreconciled | | UNR |
| 619931 | 3,682.54 | 11-20-2019 | NY302 | TwinMed LLC | Paid | | | Unreconciled | | UNR |
| 619932 | 2,916.98 | 11-20-2019 | NY303 | 1199 SEIU | Paid | | | Unreconciled | | UNR |
| 619933 | 78.30 | 11-20-2019 | NY303 | 1199 SEIU | Paid | | | Unreconciled | | UNR |
| 619934 | 1,021.39 | 11-20-2019 | NY303 | 1199 SEIU Greater NY Education | Paid | | | Unreconciled | | UNR |
| 619935 | 50.00 | 11-20-2019 | NY303 | Absolut at Three Rivers, LLC | Paid | | | Unreconciled | | UNR |
| 619936 | 150.00 | 11-20-2019 | NY303 | Absolut at Three Rivers, LLC | Paid | | | Unreconciled | | UNR |
| 619937 | 80.00 | 11-20-2019 | NY303 | Absolut at Three Rivers, LLC | Paid | | | Unreconciled | | UNR |
| 619938 | 156.69 | 11-20-2019 | NY303 | Alabama Child Support Payment | Paid | | | Unreconciled | | UNR |
| 619939 | 265.00 | 11-20-2019 | NY303 | Alicia Hubbard | Paid | | | Unreconciled | | UNR |
| 619940 | 1,423.32 | 11-20-2019 | NY303 | Colonial Life | Paid | | | Unreconciled | | UNR |
| 619941 | 1,250.64 | 11-20-2019 | NY303 | Diamond Disposal Service | Paid | | | Unreconciled | | UNR |
| 619943 | 572.40 | 11-20-2019 | NY303 | Formal Maintenance Services, I | Paid | | | Unreconciled | | UNR |
| 619945 | 833.39 | 11-20-2019 | NY303 | Harbor Linen | Paid | | | Unreconciled | | UNR |
| 619950 | 56.51 | 11-20-2019 | NY303 | Monroe County Sheriff's Office | Paid | | | Unreconciled | | UNR |

PeopleSoft Financials
**ACCOUNT REGISTER**
Unreconciled Transactions and Reconciled Voids (Outstanding)

Page No. 7
Run Date 18.Dec.2019
Run Time 12:35:24 PM

| Bank Information: | | | | | | Selected Date Range: | | | |
| Number: 221370632 | Name: | | | Account: 61000000151837 | | From: 06-01-2007 | | Thru: 11-30-2019 | |

| Reference | | | | | | | Reconciliation | | | |
| Number | Check Amount | Check Date | Bus Unit | VendorName | Check Status | Check | Date | Method | Operator | Status |
|---|---|---|---|---|---|---|---|---|---|---|
| 619953 | 2,024.60 | 11-20-2019 | NY303 | Spectrum | Paid | | | Unreconciled | | UNR |
| 619954 | 312.34 | 11-20-2019 | NY303 | Steuben County Sheriff's Civil | Paid | | | Unreconciled | | UNR |
| 619955 | 5,263.09 | 11-20-2019 | NY303 | Sysco Frozen Foods | Paid | | | Unreconciled | | UNR |
| 619956 | 6,494.93 | 11-20-2019 | NY303 | TwinMed LLC | Paid | | | Unreconciled | | UNR |
| 619957 | 161.46 | 11-20-2019 | NY303 | U.S. Department Of Education | Paid | | | Unreconciled | | UNR |
| 619958 | 5.76 | 11-20-2019 | NY303 | United States Treasury | Paid | | | Unreconciled | | UNR |
| 619959 | 162.02 | 11-20-2019 | NY303 | Wegman's Food Market, Inc. | Paid | | | Unreconciled | | UNR |
| 619960 | 1,628.44 | 11-20-2019 | NY308 | 1199 SEIU | Paid | | | Unreconciled | | UNR |
| 619961 | 43.92 | 11-20-2019 | NY308 | 1199 SEIU | Paid | | | Unreconciled | | UNR |
| 619962 | 386.31 | 11-20-2019 | NY308 | 1199 SEIU Greater NY Education | Paid | | | Unreconciled | | UNR |
| 619963 | 51.03 | 11-20-2019 | NY308 | Airgas USA, LLC | Paid | | | Unreconciled | | UNR |
| 619964 | 441.12 | 11-20-2019 | NY308 | Casella Waste Services, Inc. | Paid | | | Unreconciled | | UNR |
| 619965 | 1,434.56 | 11-20-2019 | NY308 | Colonial Life | Paid | | | Unreconciled | | UNR |
| 619967 | 593.34 | 11-20-2019 | NY308 | Harbor Linen | Paid | | | Unreconciled | | UNR |
| 619968 | 59.21 | 11-20-2019 | NY308 | Interstate Gourmet Coffee Roas | Paid | | | Unreconciled | | UNR |
| 619971 | 25.29 | 11-20-2019 | NY308 | National Grid | Paid | | | Unreconciled | | UNR |
| 619972 | 1,228.71 | 11-20-2019 | NY308 | Sysco Frozen Foods | Paid | | | Unreconciled | | UNR |
| 619973 | 515.72 | 11-20-2019 | NY308 | Tops Markets | Paid | | | Unreconciled | | UNR |
| 619974 | 2,001.67 | 11-20-2019 | NY308 | TwinMed LLC | Paid | | | Unreconciled | | UNR |
| 619975 | 50.23 | 11-20-2019 | NY308 | U.S. Department Of Education | Paid | | | Unreconciled | | UNR |
| 619977 | 1,475.90 | 11-20-2019 | NY309 | 1199 SEIU | Paid | | | Unreconciled | | UNR |
| 619978 | 8.00 | 11-20-2019 | NY309 | 1199 SEIU | Paid | | | Unreconciled | | UNR |
| 619979 | 200.00 | 11-20-2019 | NY309 | Absolut at Gasport, LLC | Paid | | | Unreconciled | | UNR |
| 619980 | 180.00 | 11-20-2019 | NY309 | Absolut at Gasport, LLC | Paid | | | Unreconciled | | UNR |
| 619981 | 518.40 | 11-20-2019 | NY309 | BH Land and Snow | Paid | | | Unreconciled | | UNR |
| 619982 | 938.12 | 11-20-2019 | NY309 | Colonial Life | Paid | | | Unreconciled | | UNR |
| 619983 | 41.09 | 11-20-2019 | NY309 | Commissioner Of Taxation & Fin | Paid | | | Unreconciled | | UNR |
| 619984 | 1,800.36 | 11-20-2019 | NY309 | DDK | Paid | | | Unreconciled | | UNR |
| 619985 | 1,373.22 | 11-20-2019 | NY309 | Eastern Niagara Hospital | Paid | | | Unreconciled | | UNR |
| 619989 | 398.02 | 11-20-2019 | NY309 | Home Depot | Paid | | | Unreconciled | | UNR |
| 619993 | 923.83 | 11-20-2019 | NY309 | Modern Corporation | Paid | | | Unreconciled | | UNR |
| 619995 | 2,110.49 | 11-20-2019 | NY309 | NYSEG | Paid | | | Unreconciled | | UNR |
| 619997 | 3,708.82 | 11-20-2019 | NY309 | Sysco Frozen Foods | Paid | | | Unreconciled | | UNR |
| 619998 | 183.67 | 11-20-2019 | NY309 | TX Child Support SDU | Paid | | | Unreconciled | | UNR |
| 619999 | 339.17 | 11-20-2019 | NY309 | Time Warner | Paid | | | Unreconciled | | UNR |
| 620000 | 3,907.89 | 11-20-2019 | NY309 | TwinMed LLC | Paid | | | Unreconciled | | UNR |

Report ID: N_FN3004

PeopleSoft Financials
**ACCOUNT REGISTER**
Unreconciled Transactions and Reconciled Voids (Outstanding)

Page No.          8
Run Date  18.Dec.2019
Run Time  12:35:24 PM

**Bank Information:**
Number:  **221370632**          Name:                    Account:   **61000000151837**

**Selected Date Range:**
From:   06-01-2007          Thru:  11-30-2019

| Reference Number | Check Amount | Check Date | Bus Unit | VendorName | Check Status | Reconciliation Check | Date | Method | Operator | Status |
|---|---|---|---|---|---|---|---|---|---|---|
| 620001 | 233.92 | 11-20-2019 | NY309 | U.S. Department Of Education | Paid | | | Unreconciled | | UNR |
| 620002 | 784.81 | 11-20-2019 | NY310 | 1199 SEIU | Paid | | | Unreconciled | | UNR |
| 620003 | 15.00 | 11-20-2019 | NY310 | 1199 SEIU | Paid | | | Unreconciled | | UNR |
| 620004 | 252.80 | 11-20-2019 | NY310 | 1199 SEIU Greater NY Education | Paid | | | Unreconciled | | UNR |
| 620005 | 717.50 | 11-20-2019 | NY310 | Colonial Life | Paid | | | Unreconciled | | UNR |
| 620006 | 500.00 | 11-20-2019 | NY310 | Crown Castle Fiber, LLC | Paid | | | Unreconciled | | UNR |
| 620007 | 106.71 | 11-20-2019 | NY310 | Erie County Sheriffs Office | Paid | | | Unreconciled | | UNR |
| 620009 | 90.00 | 11-20-2019 | NY310 | Kathy Beck | Paid | | | Unreconciled | | UNR |
| 620013 | 368.67 | 11-20-2019 | NY310 | Penn Detroit Diesel-Allison | Paid | | | Unreconciled | | UNR |
| 620014 | 1,383.21 | 11-20-2019 | NY310 | Plumb Master, Inc. | Paid | | | Unreconciled | | UNR |
| 620015 | 42.25 | 11-20-2019 | NY310 | Praxair Distribution, Inc. | Paid | | | Unreconciled | | UNR |
| 620016 | 132.09 | 11-20-2019 | NY310 | Rockey, Dorothy | Paid | | | Unreconciled | | UNR |
| 620017 | 4,196.46 | 11-20-2019 | NY310 | Sysco Frozen Foods | Paid | | | Unreconciled | | UNR |
| 620018 | 961.17 | 11-20-2019 | NY310 | Time Warner | Paid | | | Unreconciled | | UNR |
| 620019 | 100.00 | 11-20-2019 | NY310 | Town of Orchard Park | Paid | | | Unreconciled | | UNR |
| 620020 | 37.93 | 11-20-2019 | NY310 | U.S. Department Of Education | Paid | | | Unreconciled | | UNR |
| 620021 | 252.09 | 11-23-2019 | NY303 | Steuben County Sheriff's Civil | Paid | | | Unreconciled | | UNR |
| 620022 | 14,700.00 | 11-27-2019 | NY301 | Roy's Plumbing, Heating & Cool | Paid | | | Unreconciled | | UNR |
| 620023 | 14,711.00 | 11-27-2019 | NY301 | Sysco Frozen Foods | Paid | | | Unreconciled | | UNR |
| 620024 | 20.00 | 11-27-2019 | NY301 | Absolut at Aurora Park | Paid | | | Unreconciled | | UNR |
| 620025 | 50.00 | 11-27-2019 | NY301 | Absolut at Aurora Park | Paid | | | Unreconciled | | UNR |
| 620026 | 150.00 | 11-27-2019 | NY301 | Absolut at Aurora Park | Paid | | | Unreconciled | | UNR |
| 620027 | 20.00 | 11-27-2019 | NY301 | Absolut at Aurora Park | Paid | | | Unreconciled | | UNR |
| 620028 | 288.75 | 11-27-2019 | NY301 | Albert J. Mogavero | Paid | | | Unreconciled | | UNR |
| 620029 | 95.07 | 11-27-2019 | NY301 | Brian Parisi Copier Systems, I | Paid | | | Unreconciled | | UNR |
| 620030 | 70.55 | 11-27-2019 | NY301 | Buffalo City Court Marshals | Paid | | | Unreconciled | | UNR |
| 620031 | 707.32 | 11-27-2019 | NY301 | Eaton Office Supply Co., Inc. | Paid | | | Unreconciled | | UNR |
| 620032 | 811.35 | 11-27-2019 | NY301 | Erie County Sheriffs Office | Paid | | | Unreconciled | | UNR |
| 620034 | 90.00 | 11-27-2019 | NY301 | Erie County Surrogates Court | Paid | | | Unreconciled | | UNR |
| 620035 | 81.69 | 11-27-2019 | NY301 | First UNUM Life Insurance Co. | Paid | | | Unreconciled | | UNR |
| 620036 | 476.00 | 11-27-2019 | NY301 | Global Health Products, Inc. | Paid | | | Unreconciled | | UNR |
| 620037 | 22.50 | 11-27-2019 | NY301 | Independent Nursing Care | Paid | | | Unreconciled | | UNR |
| 620038 | 1,000.00 | 11-27-2019 | NY301 | Irish Welding & Carbonic Corp | Paid | | | Unreconciled | | UNR |
| 620039 | 300.15 | 11-27-2019 | NY301 | J. C. Ehrlich Co., Inc. | Paid | | | Unreconciled | | UNR |
| 620040 | 439.84 | 11-27-2019 | NY301 | Latina Boulevard Foods, LLC | Paid | | | Unreconciled | | UNR |
| 620041 | 90.00 | 11-27-2019 | NY301 | Melissa Obermiller | Paid | | | Unreconciled | | UNR |

PeopleSoft Financials
## ACCOUNT REGISTER
### Unreconciled Transactions and Reconciled Voids (Outstanding)

| Bank Information: | | | | | | | Selected Date Range: | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Number: 221370632 | Name: | | | Account: 61000000151837 | | | From: 06-01-2007 | | Thru: 11-30-2019 | |

| Reference Number | Check Amount | Check Date | Bus Unit | VendorName | Check Status | Check | Date | Method | Operator | Status |
|---|---|---|---|---|---|---|---|---|---|---|
| 620042 | 440.02 | 11-27-2019 | NY301 | Midstate Bakery Distributors, | Paid | | | Unreconciled | | UNR |
| 620043 | 1,261.17 | 11-27-2019 | NY301 | NYS Child Support Processing C | Paid | | | Unreconciled | | UNR |
| 620046 | 40.00 | 11-27-2019 | NY301 | NYS Commissioner of Health, NY | Paid | | | Unreconciled | | UNR |
| 620047 | 40.00 | 11-27-2019 | NY301 | NYS Commissioner of Health, NY | Paid | | | Unreconciled | | UNR |
| 620048 | 40.00 | 11-27-2019 | NY301 | NYS Commissioner of Health, NY | Paid | | | Unreconciled | | UNR |
| 620049 | 40.00 | 11-27-2019 | NY301 | NYS Commissioner of Health, NY | Paid | | | Unreconciled | | UNR |
| 620050 | 40.00 | 11-27-2019 | NY301 | NYS Commissioner of Health, NY | Paid | | | Unreconciled | | UNR |
| 620051 | 40.00 | 11-27-2019 | NY301 | NYS Commissioner of Health, NY | Paid | | | Unreconciled | | UNR |
| 620052 | 9,168.40 | 11-27-2019 | NY301 | National Fuel | Paid | | | Unreconciled | | UNR |
| 620053 | 913.46 | 11-27-2019 | NY301 | O'Connor Mechanical Corp. | Paid | | | Unreconciled | | UNR |
| 620054 | 279.02 | 11-27-2019 | NY301 | PointClickCare Technologies, I | Paid | | | Unreconciled | | UNR |
| 620055 | 45.24 | 11-27-2019 | NY301 | Povinelli Cutlery Inc. | Paid | | | Unreconciled | | UNR |
| 620056 | 1,235.61 | 11-27-2019 | NY301 | Roto Rooter | Paid | | | Unreconciled | | UNR |
| 620057 | 126.46 | 11-27-2019 | NY301 | TX Child Support SDU | Paid | | | Unreconciled | | UNR |
| 620058 | 41.89 | 11-27-2019 | NY301 | Troy Donaldson | Paid | | | Unreconciled | | UNR |
| 620059 | 818.98 | 11-27-2019 | NY301 | TwinMed LLC | Paid | | | Unreconciled | | UNR |
| 620060 | 272.64 | 11-27-2019 | NY301 | U.S. Department Of Education | Paid | | | Unreconciled | | UNR |
| 620061 | 188.58 | 11-27-2019 | NY301 | United States Treasury | Paid | | | Unreconciled | | UNR |
| 620062 | 370.18 | 11-27-2019 | NY301 | Wernille Arellano-Likos, Custod | Paid | | | Unreconciled | | UNR |
| 620063 | 300.00 | 11-27-2019 | NY301 | Wernille Arellano-Likos, Custod | Paid | | | Unreconciled | | UNR |
| 620064 | 152.50 | 11-27-2019 | NY302 | Billit AIT, LLC | Paid | | | Unreconciled | | UNR |
| 620065 | 2,110.79 | 11-27-2019 | NY302 | Crown Energy Services, Inc. | Paid | | | Unreconciled | | UNR |
| 620066 | 1,114.64 | 11-27-2019 | NY302 | Crown Energy Services, Inc. | Paid | | | Unreconciled | | UNR |
| 620067 | 176.13 | 11-27-2019 | NY302 | PointClickCare Technologies, I | Paid | | | Unreconciled | | UNR |
| 620068 | 25.90 | 11-27-2019 | NY302 | Povinelli Cutlery Inc. | Paid | | | Unreconciled | | UNR |
| 620069 | 200.00 | 11-27-2019 | NY303 | Absolut at Three Rivers, LLC | Paid | | | Unreconciled | | UNR |
| 620070 | 10.21 | 11-27-2019 | NY303 | Airgas USA, LLC | Paid | | | Unreconciled | | UNR |
| 620071 | 156.69 | 11-27-2019 | NY303 | Alabama Child Support Payment | Paid | | | Unreconciled | | UNR |
| 620072 | 161.70 | 11-27-2019 | NY303 | Billit AIT, LLC | Paid | | | Unreconciled | | UNR |
| 620073 | 17.00 | 11-27-2019 | NY303 | Coleman, Kathryn | Paid | | | Unreconciled | | UNR |
| 620074 | 2,060.00 | 11-27-2019 | NY303 | Dentserv Dental Service PC | Paid | | | Unreconciled | | UNR |
| 620075 | 3,369.54 | 11-27-2019 | NY303 | Fidelis | Paid | | | Unreconciled | | UNR |
| 620076 | 38.48 | 11-27-2019 | NY303 | First UNUM Life Insurance Co. | Paid | | | Unreconciled | | UNR |
| 620077 | 903.68 | 11-27-2019 | NY303 | Global Health Products, Inc. | Paid | | | Unreconciled | | UNR |
| 620078 | 98.28 | 11-27-2019 | NY303 | Home Depot | Paid | | | Unreconciled | | UNR |
| 620079 | 118.42 | 11-27-2019 | NY303 | Interstate Gourmet Coffee Roas | Paid | | | Unreconciled | | UNR |

Report ID: N_FN3004

PeopleSoft Financials
## ACCOUNT REGISTER
Unreconciled Transactions and Reconciled Voids (Outstanding)

Page No. 10
Run Date 18.Dec.2019
Run Time 12:35:24 PM

**Bank Information:**

Number: 221370632    Name:    Account: 61000000151837

**Selected Date Range:**

From: 06-01-2007    Thru: 11-30-2019

| Reference Number | Check Amount | Check Date | Bus Unit | VendorName | Check Status | Check | Date | Method | Operator | Status |
|---|---|---|---|---|---|---|---|---|---|---|
| 620080 | 375.00 | 11-27-2019 | NY303 | Irish Welding & Carbonic Corp | Paid | | | Unreconciled | | UNR |
| 620081 | 800.00 | 11-27-2019 | NY303 | Kris Schiek, Custodian | Paid | | | Unreconciled | | UNR |
| 620082 | 800.00 | 11-27-2019 | NY303 | Kris Schiek, Custodian | Paid | | | Unreconciled | | UNR |
| 620083 | 88.07 | 11-27-2019 | NY303 | NYS Child Support Processing C | Paid | | | Unreconciled | | UNR |
| 620084 | 103.91 | 11-27-2019 | NY303 | PointClickCare Technologies, I | Paid | | | Unreconciled | | UNR |
| 620085 | 952.15 | 11-27-2019 | NY303 | Service Employees Benefits Fun | Paid | | | Unreconciled | | UNR |
| 620086 | 332.98 | 11-27-2019 | NY303 | Steuben County Sheriff's Civil | Paid | | | Unreconciled | | UNR |
| 620087 | 39.57 | 11-27-2019 | NY303 | Steven Bates, Constable | Paid | | | Unreconciled | | UNR |
| 620088 | 6,660.32 | 11-27-2019 | NY303 | Sysco Frozen Foods | Paid | | | Unreconciled | | UNR |
| 620089 | 1.62 | 11-27-2019 | NY303 | Thomas Mills | Paid | | | Unreconciled | | UNR |
| 620090 | 54.08 | 11-27-2019 | NY303 | TwinMed LLC | Paid | | | Unreconciled | | UNR |
| 620091 | 75.23 | 11-27-2019 | NY303 | U.S. Department Of Education | Paid | | | Unreconciled | | UNR |
| 620092 | 5.76 | 11-27-2019 | NY303 | United States Treasury | Paid | | | Unreconciled | | UNR |
| 620095 | 170.00 | 11-27-2019 | NY308 | All Weather Self Storage, Inc. | Paid | | | Unreconciled | | UNR |
| 620096 | 64.97 | 11-27-2019 | NY308 | Allegany County Sheriff's Offi | Paid | | | Unreconciled | | UNR |
| 620097 | 63.80 | 11-27-2019 | NY308 | Billit AIT, LLC | Paid | | | Unreconciled | | UNR |
| 620098 | 31.70 | 11-27-2019 | NY308 | Cattaraugus County Sheriff | Paid | | | Unreconciled | | UNR |
| 620099 | 40.82 | 11-27-2019 | NY308 | Culligan Stewart Water | Paid | | | Unreconciled | | UNR |
| 620100 | 150.00 | 11-27-2019 | NY308 | Dentserv Dental Service PC | Paid | | | Unreconciled | | UNR |
| 620102 | 160.00 | 11-27-2019 | NY308 | Irish Welding & Carbonic Corp | Paid | | | Unreconciled | | UNR |
| 620104 | 133.36 | 11-27-2019 | NY308 | NYS Child Support Processing C | Paid | | | Unreconciled | | UNR |
| 620105 | 115.50 | 11-27-2019 | NY308 | Olean Times Herald | Paid | | | Unreconciled | | UNR |
| 620106 | 32.04 | 11-27-2019 | NY308 | PointClickCare Technologies, I | Paid | | | Unreconciled | | UNR |
| 620107 | 243.00 | 11-27-2019 | NY308 | Southern Tier Prof. Pest Contr | Paid | | | Unreconciled | | UNR |
| 620108 | 1,643.00 | 11-27-2019 | NY308 | Sysco Frozen Foods | Paid | | | Unreconciled | | UNR |
| 620109 | 55.41 | 11-27-2019 | NY308 | U.S. Department Of Education | Paid | | | Unreconciled | | UNR |
| 620110 | 119.00 | 11-27-2019 | NY309 | Billit AIT, LLC | Paid | | | Unreconciled | | UNR |
| 620111 | 109.39 | 11-27-2019 | NY309 | Briggs Healthcare | Paid | | | Unreconciled | | UNR |
| 620112 | 39.39 | 11-27-2019 | NY309 | Commissioner Of Taxation & Fin | Paid | | | Unreconciled | | UNR |
| 620113 | 742.69 | 11-27-2019 | NY309 | Dentserv Dental Service PC | Paid | | | Unreconciled | | UNR |
| 620114 | 650.00 | 11-27-2019 | NY309 | Erika LaPenna, Custodian | Paid | | | Unreconciled | | UNR |
| 620115 | 650.00 | 11-27-2019 | NY309 | Erika LaPenna, Custodian | Paid | | | Unreconciled | | UNR |
| 620116 | 4,673.43 | 11-27-2019 | NY309 | Fidelis | Paid | | | Unreconciled | | UNR |
| 620117 | 118.42 | 11-27-2019 | NY309 | Interstate Gourmet Coffee Roas | Paid | | | Unreconciled | | UNR |
| 620118 | 175.00 | 11-27-2019 | NY309 | Irish Welding & Carbonic Corp | Paid | | | Unreconciled | | UNR |
| 620119 | 88.14 | 11-27-2019 | NY309 | Latina Boulevard Foods, LLC | Paid | | | Unreconciled | | UNR |

Report ID: N_FN3004

PeopleSoft Financials
**ACCOUNT REGISTER**
Unreconciled Transactions and Reconciled Voids (Outstanding)

Page No.          11
Run Date  18.Dec.2019
Run Time  12:35:24 PM

| Bank Information: | | | | | | | Selected Date Range: | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Number: **221370632** | | Name: | | Account: **61000000151837** | | | From: **06-01-2007** | | Thru: **11-30-2019** | | |

| Reference Number | Check Amount | Check Date | Bus Unit | VendorName | Check Status | Check | Date | Method | Operator | Status |
|---|---|---|---|---|---|---|---|---|---|---|
| 620120 | 113.74 | 11-27-2019 | NY309 | Midstate Bakery Distributors, | Paid | | | Unreconciled | | UNR |
| 620121 | 134.62 | 11-27-2019 | NY309 | NYS Child Support Processing C | Paid | | | Unreconciled | | UNR |
| 620122 | 134.11 | 11-27-2019 | NY309 | Niagara County Sheriff | Paid | | | Unreconciled | | UNR |
| 620123 | 71.86 | 11-27-2019 | NY309 | PointClickCare Technologies, I | Paid | | | Unreconciled | | UNR |
| 620124 | 16.60 | 11-27-2019 | NY309 | Povinelli Cutlery Inc. | Paid | | | Unreconciled | | UNR |
| 620125 | 4,164.38 | 11-27-2019 | NY309 | Sysco Frozen Foods | Paid | | | Unreconciled | | UNR |
| 620126 | 183.67 | 11-27-2019 | NY309 | TX Child Support SDU | Paid | | | Unreconciled | | UNR |
| 620127 | 6.54 | 11-27-2019 | NY309 | TwinMed LLC | Paid | | | Unreconciled | | UNR |
| 620128 | 251.81 | 11-27-2019 | NY309 | U.S. Department Of Education | Paid | | | Unreconciled | | UNR |
| 620129 | 1,838.05 | 11-27-2019 | NY310 | Absolut at Orchard Brooke, LLC | Paid | | | Unreconciled | | UNR |
| 620130 | 116.70 | 11-27-2019 | NY310 | Billit AIT, LLC | Paid | | | Unreconciled | | UNR |
| 620131 | 21.83 | 11-27-2019 | NY310 | Brian Parisi Copier Systems, I | Paid | | | Unreconciled | | UNR |
| 620132 | 440.50 | 11-27-2019 | NY310 | Eaton Office Supply Co., Inc. | Paid | | | Unreconciled | | UNR |
| 620133 | 53.28 | 11-27-2019 | NY310 | Erie County Sheriffs Office | Paid | | | Unreconciled | | UNR |
| 620134 | 544.00 | 11-27-2019 | NY310 | Hinman Straub | Paid | | | Unreconciled | | UNR |
| 620135 | 215.00 | 11-27-2019 | NY310 | Irish Welding & Carbonic Corp | Paid | | | Unreconciled | | UNR |
| 620136 | 164.49 | 11-27-2019 | NY310 | Latina Boulevard Foods, LLC | Paid | | | Unreconciled | | UNR |
| 620137 | 69.88 | 11-27-2019 | NY310 | Midstate Bakery Distributors, | Paid | | | Unreconciled | | UNR |
| 620138 | 391.21 | 11-27-2019 | NY310 | NYS Child Support Processing C | Paid | | | Unreconciled | | UNR |
| 620139 | 150.76 | 11-27-2019 | NY310 | Plumb Master, Inc. | Paid | | | Unreconciled | | UNR |
| 620141 | 1,418.59 | 11-27-2019 | NY310 | Sysco Frozen Foods | Paid | | | Unreconciled | | UNR |
| 620142 | 125.06 | 11-27-2019 | NY310 | W.G. Arthur Co., Inc. | Paid | | | Unreconciled | | UNR |
| 620143 | 3,622.16 | 11-27-2019 | NY308 | Sysco Frozen Foods | Paid | | | Unreconciled | | UNR |
| 620144 | 42,496.85 | 11-27-2019 | NY301 | Sterling National Bank | Paid | | | Unreconciled | | UNR |

| Unreconciled Transactions: | 375 |
|---|---|
| Unreconciled Amount: | 368,183.06 |

| Total Transactions: | 377 |
|---|---|
| Total Amount: | 368,320.04 |

**End of Report**

| Report ID: N_FN3004 | | PeopleSoft Financials | | | | | Page No. | 1 |
| | | **ACCOUNT REGISTER** | | | | | Run Date | 18.Dec.2019 |
| | | Unreconciled Transactions and Reconciled Voids (Outstanding) | | | | | Run Time | 12:34:49 PM |

| Bank Information: | | | | | | Selected Date Range: | |
| Number: 221370632 | | Name: **M & T-ABSOLUT** | | Account: 61000000146953 | | From: 06-01-2007 | Thru: 11-30-2019 |

| Reference Number | Check Amount | Check Date | Bus Unit | VendorName | Check Status | Check | Reconciliation Date | Method | Operator | Status |
|---|---|---|---|---|---|---|---|---|---|---|
| 749348 | 100.00 | 09-22-2010 | NY302 | Livingston County DSS | Paid | | | Unreconciled | | UNR |
| 751571 | 53.16 | 12-15-2010 | NY302 | Estate of Mary Moesch | Paid | | | Unreconciled | | UNR |
| 751800 | 15.01 | 12-21-2010 | NY302 | Estate of Lamont Brown | Paid | | | Unreconciled | | UNR |
| 751801 | 96.12 | 12-21-2010 | NY302 | Estate of Pearl Piazza | Paid | | | Unreconciled | | UNR |
| 772111 | 25.00 | 02-11-2015 | NY312 | Burlingame, William | Paid | | | Unreconciled | | UNR |
| 772269 | 16.00 | 02-25-2015 | NY304 | St. Vincent Health Center | Paid | | | Unreconciled | | UNR |
| 773574 | 50.00 | 06-03-2015 | NY312 | Stan Grochowina | Paid | | | Unreconciled | | UNR |
| 774374 | 3,568.70 | 08-05-2015 | NY700 | AFLAC New York | Paid | | | Unreconciled | | UNR |
| 774487 | 3,569.68 | 08-12-2015 | NY700 | AFLAC New York | Paid | | | Unreconciled | | UNR |
| 776009 | 4,580.00 | 12-16-2015 | NY312 | Metlife | Paid | | | Unreconciled | | UNR |
| 776019 | 643.96 | 12-16-2015 | NY312 | Total Senior Care | Paid | | | Unreconciled | | UNR |
| 776533 | 60.86 | 01-27-2016 | NY700 | Sikorski, Katie | Paid | | | Unreconciled | | UNR |
| 776601 | 492.70 | 02-03-2016 | NY312 | Olean General Hospital | Paid | | | Unreconciled | | UNR |
| 777263 | 199.99 | 03-23-2016 | NY312 | Cross Country Education | Paid | | | Unreconciled | | UNR |
| 778534 | 3,300.00 | 06-29-2016 | NY304 | Fidelis | Paid | | | Unreconciled | | UNR |
| 778899 | 7.79 | 07-27-2016 | NY304 | Spoon, Sarah | Paid | | | Unreconciled | | UNR |
| 779169 | 80.00 | 08-17-2016 | NY312 | STAA | Paid | | | Unreconciled | | UNR |
| 780578 | 140.14 | 12-14-2016 | NY304 | Bottomly, Rose | Paid | | | Unreconciled | | UNR |
| 781274 | 194.90 | 02-15-2017 | NY304 | James B. Schwab Co., Inc. | Paid | | | Unreconciled | | UNR |
| 781594 | 122.01 | 03-08-2017 | NY312 | Commissioner Of Taxation & Fin | Paid | | | Unreconciled | | UNR |
| 782854 | 72,064.50 | 06-21-2017 | NY700 | Abe Schonfeld | Paid | | | Unreconciled | | UNR |
| 783847 | 60.00 | 09-06-2017 | NY312 | Whippo, Holly | Paid | | | Unreconciled | | UNR |
| 784692 | 238.71 | 11-15-2017 | NY304 | NYS Child Support Processing C | Paid | | | Unreconciled | | UNR |
| 784863 | 872.00 | 11-29-2017 | NY312 | Fidelis | Paid | | | Unreconciled | | UNR |
| 785419 | 43.80 | 01-17-2018 | NY312 | VHA Office of Community Care | Paid | | | Unreconciled | | UNR |
| 785719 | 917.00 | 02-14-2018 | NY304 | Social Security Administration | Paid | | | Unreconciled | | UNR |
| 785876 | 61.48 | 02-26-2018 | NY304 | Westfield Auto Center | Paid | | | Unreconciled | | UNR |
| 786242 | 26.00 | 04-04-2018 | NY304 | Westfield Auto Center | Paid | | | Unreconciled | | UNR |
| 786328 | 12.90 | 04-11-2018 | NY312 | Jimerson, Nicole | Paid | | | Unreconciled | | UNR |
| 786738 | 7.55 | 05-30-2018 | NY304 | Carlson, Eric | Paid | | | Unreconciled | | UNR |
| 787090 | 7.31 | 07-11-2018 | NY304 | Thornton, Lori | Paid | | | Unreconciled | | UNR |
| 787213 | 11.00 | 08-01-2018 | NY304 | Saint Vincent Institute | Paid | | | Unreconciled | | UNR |
| 788797 | 3,000.00 | 03-14-2019 | NY304 | NYS Filing Fee | Paid | | | Unreconciled | | UNR |
| 788798 | 3,000.00 | 03-14-2019 | NY312 | NYS Filing Fee | Paid | | | Unreconciled | | UNR |
| 788799 | 3,000.00 | 03-14-2019 | NY700 | NYS Filing Fee | Paid | | | Unreconciled | | UNR |
| 789536 | 3.25 | 06-26-2019 | NY700 | Kowalski, Angel | Paid | | | Unreconciled | | UNR |

| Report ID: N_FN3004 | | PeopleSoft Financials **ACCOUNT REGISTER** Unreconciled Transactions and Reconciled Voids (Outstanding) | | | | Page No.  2 Run Date  18.Dec.2019 Run Time  12:34:49 PM | | | |

| Bank Information: | | | | | Selected Date Range: | | | | |
| Number:  221370632 | Name:  **M & T-ABSOLUT** | | Account:  61000000146953 | | From:  06-01-2007 | | Thru:  11-30-2019 | | |

| Reference Number | Check Amount | Check Date | Bus Unit | VendorName | Check Status | Check | Date | Method | Operator | Status |
|---|---|---|---|---|---|---|---|---|---|---|
| 789550 | 498.20 | 07-03-2019 | NY304 | Care Center Rx & Medical Suppl | Paid | | | Unreconciled | | UNR |
| 790031 | 39.33 | 10-04-2019 | NY304 | Reqqer, LLC | Paid | | | Unreconciled | | UNR |
| 790083 | 115.00 | 10-16-2019 | NY304 | NYS Commissioner of Health, NY | Paid | | | Unreconciled | | UNR |
| 790084 | 115.00 | 10-16-2019 | NY304 | NYS Commissioner of Health, NY | Paid | | | Unreconciled | | UNR |
| 790116 | 27,500.00 | 10-23-2019 | NY700 | Specialty RX | Paid | | | Unreconciled | | UNR |
| 790202 | 82.54 | 11-06-2019 | NY304 | Ferry, John | Paid | | | Unreconciled | | UNR |
| 790215 | 59.00 | 11-06-2019 | NY304 | Reqqer, LLC | Paid | | | Unreconciled | | UNR |
| 790224 | 685.05 | 11-06-2019 | NY700 | Bartsch's Auto Service, Inc. | Paid | | | Unreconciled | | UNR |
| 790225 | 168.56 | 11-06-2019 | NY700 | Bartsch's Auto Service, Inc. | Paid | | | Unreconciled | | UNR |
| 790226 | 168.56 | 11-06-2019 | NY700 | Bartsch's Auto Service, Inc. | Paid | | | Unreconciled | | UNR |
| 790237 | 56.00 | 11-06-2019 | NY700 | Paella, Michelle | Paid | | | Unreconciled | | UNR |
| 790274 | 49.43 | 11-13-2019 | NY700 | Bartsch's Auto Service, Inc. | Paid | | | Unreconciled | | UNR |
| 790275 | 49.43 | 11-13-2019 | NY700 | Bartsch's Auto Service, Inc. | Paid | | | Unreconciled | | UNR |
| 790276 | 55.41 | 11-13-2019 | NY700 | Bartsch's Auto Service, Inc. | Paid | | | Unreconciled | | UNR |
| 790277 | 55.41 | 11-13-2019 | NY700 | Bartsch's Auto Service, Inc. | Paid | | | Unreconciled | | UNR |
| 790278 | 55.41 | 11-13-2019 | NY700 | Bartsch's Auto Service, Inc. | Paid | | | Unreconciled | | UNR |
| 790284 | 56.50 | 11-13-2019 | NY700 | Data Dome, Inc. | Paid | | | Unreconciled | | UNR |
| 790304 | 2,202.83 | 11-20-2019 | NY304 | 1199 SEIU | Paid | | | Unreconciled | | UNR |
| 790305 | 28.25 | 11-20-2019 | NY304 | 1199 SEIU | Paid | | | Unreconciled | | UNR |
| 790306 | 787.58 | 11-20-2019 | NY304 | 1199 SEIU Greater NY Education | Paid | | | Unreconciled | | UNR |
| 790307 | 438.66 | 11-20-2019 | NY304 | 634 - Consolidated Communicati | Paid | | | Unreconciled | | UNR |
| 790309 | 277.00 | 11-20-2019 | NY304 | Albert J. Mogavero | Paid | | | Unreconciled | | UNR |
| 790310 | 1,039.73 | 11-20-2019 | NY304 | Allscripts Healthcare, LLC | Paid | | | Unreconciled | | UNR |
| 790311 | 425.63 | 11-20-2019 | NY304 | Bestway Container Service | Paid | | | Unreconciled | | UNR |
| 790313 | 2,085.96 | 11-20-2019 | NY304 | Colonial Life | Paid | | | Unreconciled | | UNR |
| 790316 | 239.53 | 11-20-2019 | NY304 | Interstate Gourmet Coffee Roas | Paid | | | Unreconciled | | UNR |
| 790318 | 373.68 | 11-20-2019 | NY304 | J. C. Ehrlich Co., Inc. | Paid | | | Unreconciled | | UNR |
| 790320 | 40.00 | 11-20-2019 | NY304 | NYS Commissioner of Health, NY | Paid | | | Unreconciled | | UNR |
| 790322 | 80.50 | 11-20-2019 | NY304 | Pattison, Nathaniel | Paid | | | Unreconciled | | UNR |
| 790323 | 74.48 | 11-20-2019 | NY304 | Pioneer Credit Recovery | Paid | | | Unreconciled | | UNR |
| 790325 | 1,566.87 | 11-20-2019 | NY304 | Spectrum | Paid | | | Unreconciled | | UNR |
| 790326 | 4,456.63 | 11-20-2019 | NY304 | Sysco Frozen Foods | Paid | | | Unreconciled | | UNR |
| 790328 | 233.72 | 11-20-2019 | NY304 | Time Warner | Paid | | | Unreconciled | | UNR |
| 790329 | 1,233.81 | 11-20-2019 | NY304 | Tops Markets | Paid | | | Unreconciled | | UNR |
| 790330 | 5,681.97 | 11-20-2019 | NY304 | TwinMed LLC | Paid | | | Unreconciled | | UNR |
| 790331 | 608.08 | 11-20-2019 | NY700 | Bartsch's Auto Service, Inc. | Paid | | | Unreconciled | | UNR |

| Report ID: N_FN3004 | PeopleSoft Financials | Page No. | 3 |
| | ACCOUNT REGISTER | Run Date | 18.Dec.2019 |
| | Unreconciled Transactions and Reconciled Voids (Outstanding) | Run Time | 12:34:49 PM |

Bank Information:
Number: 221370632   Name: M & T-ABSOLUT   Account: 61000000146953

Selected Date Range:
From: 06-01-2007   Thru: 11-30-2019

| Reference Number | Check Amount | Check Date | Bus Unit | VendorName | Check Status | Check | Date | Method | Operator | Status |
|---|---|---|---|---|---|---|---|---|---|---|
| 790332 | 608.08 | 11-20-2019 | NY700 | Bartsch's Auto Service, Inc. | Paid | | | Unreconciled | | UNR |
| 790333 | 628.58 | 11-20-2019 | NY700 | Bartsch's Auto Service, Inc. | Paid | | | Unreconciled | | UNR |
| 790336 | 2.24 | 11-20-2019 | NY700 | Cascades Recovery U.S., Inc. | Paid | | | Unreconciled | | UNR |
| 790337 | 2,500.00 | 11-20-2019 | NY700 | Chris Luterek, Custodian | Paid | | | Unreconciled | | UNR |
| 790338 | 74.01 | 11-20-2019 | NY700 | Interstate Gourmet Coffee Roas | Paid | | | Unreconciled | | UNR |
| 790339 | 16.98 | 11-20-2019 | NY700 | Intrado Enterprise Collaborati | Paid | | | Unreconciled | | UNR |
| 790340 | 277.92 | 11-20-2019 | NY700 | Nissan Motor Acceptance Corpor | Paid | | | Unreconciled | | UNR |
| 790341 | 118.64 | 11-20-2019 | NY700 | O'Hara, Diane | Paid | | | Unreconciled | | UNR |
| 790342 | 10.79 | 11-20-2019 | NY700 | Tops Markets | Paid | | | Unreconciled | | UNR |
| 790343 | 363.81 | 11-20-2019 | NY700 | Toyota Financial Services | Paid | | | Unreconciled | | UNR |
| 790345 | 168.56 | 11-20-2019 | NY700 | Verizon Connect Fleet USA, LLC | Paid | | | Unreconciled | | UNR |
| 790346 | 315.63 | 11-20-2019 | NY700 | Windstream | Paid | | | Unreconciled | | UNR |
| 790350 | 39,768.30 | 11-27-2019 | NY700 | Absolut Facilities Management, | Paid | | | Unreconciled | | UNR |
| 790351 | 22,388.39 | 11-27-2019 | NY700 | Billit AIT, LLC | Paid | | | Unreconciled | | UNR |
| 790352 | 24,529.67 | 11-27-2019 | NY700 | Billit AIT, LLC | Paid | | | Unreconciled | | UNR |
| 790353 | 93,004.93 | 11-27-2019 | NY700 | First Insurance Funding Corp. | Paid | | | Unreconciled | | UNR |
| 790354 | 277.00 | 11-27-2019 | NY304 | Albert J. Mogavero | Paid | | | Unreconciled | | UNR |
| 790355 | 423.31 | 11-27-2019 | NY304 | All State Fire & Security | Paid | | | Unreconciled | | UNR |
| 790356 | 1,266.72 | 11-27-2019 | NY304 | Associated Clinical Laboratori | Paid | | | Unreconciled | | UNR |
| 790357 | 146.60 | 11-27-2019 | NY304 | Billit AIT, LLC | Paid | | | Unreconciled | | UNR |
| 790358 | 53.59 | 11-27-2019 | NY304 | Carlson, Eric | Paid | | | Unreconciled | | UNR |
| 790359 | 195.76 | 11-27-2019 | NY304 | Chautauqua County Sheriff | Paid | | | Unreconciled | | UNR |
| 790360 | 2,670.42 | 11-27-2019 | NY304 | Crown Energy Services, Inc. | Paid | | | Unreconciled | | UNR |
| 790361 | 30.78 | 11-27-2019 | NY304 | First UNUM Life Insurance Co. | Paid | | | Unreconciled | | UNR |
| 790362 | 10.96 | 11-27-2019 | NY304 | Health System Services, LTD | Paid | | | Unreconciled | | UNR |
| 790363 | 420.00 | 11-27-2019 | NY304 | Irish Welding & Carbonic Corp | Paid | | | Unreconciled | | UNR |
| 790364 | 101.52 | 11-27-2019 | NY304 | J. C. Ehrlich Co., Inc. | Paid | | | Unreconciled | | UNR |
| 790365 | 114.22 | 11-27-2019 | NY304 | NYS Child Support Processing C | Paid | | | Unreconciled | | UNR |
| 790366 | 47.94 | 11-27-2019 | NY304 | Pioneer Credit Recovery | Paid | | | Unreconciled | | UNR |
| 790367 | 554.02 | 11-27-2019 | NY304 | Purchase Power | Paid | | | Unreconciled | | UNR |
| 790368 | 48.99 | 11-27-2019 | NY304 | Ressler, AnnMarie | Paid | | | Unreconciled | | UNR |
| 790370 | 1.71 | 11-27-2019 | NY304 | Windstream | Paid | | | Unreconciled | | UNR |
| 790371 | 782.49 | 11-27-2019 | NY700 | Ally | Paid | | | Unreconciled | | UNR |
| 790372 | 15.00 | 11-27-2019 | NY700 | Bartsch's Auto Service, Inc. | Paid | | | Unreconciled | | UNR |
| 790373 | 935.98 | 11-27-2019 | NY700 | Billit AIT, LLC | Paid | | | Unreconciled | | UNR |
| 790374 | 726.98 | 11-27-2019 | NY700 | Billit AIT, LLC | Paid | | | Unreconciled | | UNR |

| Report ID: N_FN3004 | | PeopleSoft Financials **ACCOUNT REGISTER** **Unreconciled Transactions and Reconciled Voids (Outstanding)** | | | | | | | Page No. | 4 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | | Run Date | 18.Dec.2019 |
| | | | | | | | | | Run Time | 12:34:49 PM |

| Bank Information: | | | | | | | | Selected Date Range: | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| *Number:* **221370632** | | *Name:* **M & T-ABSOLUT** | | *Account:* **61000000146953** | | | | *From:* 06-01-2007 | | *Thru:* 11-30-2019 | |

| Reference Number | Check Amount | Check Date | Bus Unit | VendorName | Check Status | Check | Date | Method | Operator | Status |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 790375 | 164.76 | 11-27-2019 | NY700 | Brian Parisi Copier Systems, I | Paid | | | Unreconciled | | UNR |
| 790376 | 56.50 | 11-27-2019 | NY700 | Data Dome, Inc. | Paid | | | Unreconciled | | UNR |
| 790377 | 257.07 | 11-27-2019 | NY700 | Dotter, Lorrane | Paid | | | Unreconciled | | UNR |
| 790378 | 139.54 | 11-27-2019 | NY700 | Eaton Office Supply Co., Inc. | Paid | | | Unreconciled | | UNR |
| 790379 | 332.00 | 11-27-2019 | NY700 | First UNUM Life Insurance Co. | Paid | | | Unreconciled | | UNR |
| 790380 | 2,060.73 | 11-27-2019 | NY700 | Great American Insurance Group | Paid | | | Unreconciled | | UNR |
| 790381 | 1,238.38 | 11-27-2019 | NY700 | Key Equipment Finance | Paid | | | Unreconciled | | UNR |
| 790382 | 1,238.38 | 11-27-2019 | NY700 | Key Equipment Finance | Paid | | | Unreconciled | | UNR |
| 790383 | 1,238.38 | 11-27-2019 | NY700 | Key Equipment Finance | Paid | | | Unreconciled | | UNR |
| 790384 | 378.60 | 11-27-2019 | NY700 | Martin, Donna | Paid | | | Unreconciled | | UNR |
| 790385 | 1,305.00 | 11-27-2019 | NY700 | Real Time Medical Systems, LLC | Paid | | | Unreconciled | | UNR |
| 790386 | 2,281.43 | 11-27-2019 | NY700 | TALX Corporation | Paid | | | Unreconciled | | UNR |
| 790387 | 2,330.19 | 11-27-2019 | NY700 | Verizon | Paid | | | Unreconciled | | UNR |
| 790388 | 6,005.24 | 11-27-2019 | NY700 | Windstream | Paid | | | Unreconciled | | UNR |

| Unreconciled Transactions: | 122 |
| --- | --- |
| Unreconciled Amount: | 364,952.98 |

| **Total Transactions:** | **122** |
| --- | --- |
| **Total Amount:** | **364,952.98** |

**End of Report**

**Absolut Facilities**
Home Office Deposits to M&T Summary
November 30, 2019

| Description | Date | AP01 NY301 Aurora Park | OP02 NY302 Orchard Park | TR03 NY303 Three Rivers | WF04 NY304 Westfield | SP05 NY305 Endicott | PS06 NY306 Dunkirk | RP07 NY307 Eden | RI08 NY308 Allegany | VP09 NY309 Gasport | OB10 NY310 Orchard Brke | CL11 NY311 Houghton | WP12 NY312 Salamanca | NY700 Management | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deposits in Transit | | (8,900.48) | (112.00) | (2,428.92) | (4,125.06) | | | | (2,441.35) | (508.00) | (20,474.89) | | | | (38,990.70) |
| | 11/01/19 | 9,665.15 | 498.26 | 1,750.00 | | 3,277.59 | | | 1,835.35 | 2,180.00 | | | | | 19,406.35 |
| | 11/01/19 | 24,230.31 | | | | | | | | 12.95 | | | | | 24,243.26 |
| | 11/01/19 | | | | 2,201.62 | | | | | | | | | | 2,201.82 |
| | 11/01/19 | | | | | | | | | | 19,219.89 | | | | 19,213.69 |
| | 11/01/19 | | | | | | | | | | 16,781.66 | | | | 16,781.66 |
| | 11/01/19 | | | | | | | | | | 5,414.00 | | | | 5,414.00 |
| | 11/01/19 | 7,884.25 | | 1.62 | | | | | 2,441.35 | | 1,261.00 | | | | 11,588.22 |
| | 11/04/19 | | 430.00 | | | 292.90 | | | | 578.25 | | | | | 1,301.15 |
| | 11/04/19 | 2,802.85 | | | | | | | 20.50 | | | | | | 2,823.35 |
| | 11/04/19 | 16,879.23 | 3,555.00 | 47,065.20 | | | | | | 124.12 | | | | | 67,723.55 |
| | 11/04/19 | | | | 7,214.00 | | | | | | | | | | 7,214.00 |
| | 11/04/19 | | | | 32,820.68 | | | | | | | | | | 32,820.68 |
| | 11/04/19 | | | 594.50 | | | 100.00 | | | | | | | | 664.50 |
| | 11/04/19 | | | | | | | | | | 31,408.00 | | | | 31,408.00 |
| | 11/04/19 | | 6,228.04 | | 4,953.90 | | | | | | | | | | 11,181.94 |
| | 11/04/19 | 35.00 | | 2,382.30 | | | | | | | | | | | 2,417.30 |
| | 11/05/19 | 44.40 | | | | | | | | 2,460.00 | | | | | 2,504.40 |
| | 11/05/19 | | 241.74 | | | | | | | | | | | | 241.74 |
| | 11/05/19 | 101,812.07 | 4,729.50 | 15,631.86 | | | | | 16,084.00 | 27,790.86 | | | | | 168,048.29 |
| | 11/05/19 | | | | 24,514.34 | | | | | | | | | | 24,514.34 |
| | 11/05/19 | 650.14 | | | | | | | | | | | | | 650.14 |
| | 11/05/19 | 2,655.00 | | | | | | | 200.00 | | 4,591.17 | | | | 7,446.17 |
| | 11/06/19 | 18.39 | | | | | | | | | | | | | 18.39 |
| | 11/06/19 | | 239.65 | | | | | | 277.20 | | | | | | 516.65 |
| | 11/06/19 | | | (574.70) | | | | | | | | | | | (574.70) |
| | 11/06/19 | 221,985.91 | | | | | | | 26,413.95 | | | | | | 248,399.86 |
| | 11/06/19 | | | | 771.61 | | | | | | | | | | 771.61 |
| | 11/06/19 | 2,561.29 | | | | | | | | | | | | | 2,561.29 |
| | 11/06/19 | | | | 2,557.50 | | | | | | | | | | 2,557.50 |
| | 11/06/19 | | 112.00 | | | | | | | | | | | | 112.00 |
| | 11/06/19 | 1,838.62 | | 13,409.65 | | | | | | | 3,000.00 | | | | 18,246.27 |
| | 11/07/19 | | 6,970.00 | | | | | | | | | | | | 6,970.00 |
| | 11/07/19 | 126,847.78 | 11,613.35 | 21,168.76 | | | | | 6,510.08 | 20,753.46 | | | | | 186,693.43 |
| | 11/07/19 | 7,143.80 | | | | | | | | 13,802.97 | | | | | 21,136.77 |
| | 11/07/19 | | | | | | | | | | | | | | 0.00 |
| | 11/07/19 | | | | 25,057.68 | | | | | | | | | | 25,057.68 |
| | 11/07/19 | | | | | | | | | 12,272.90 | | | | | 12,272.90 |
| | 11/07/19 | 900.00 | | 12,150.00 | | | | | | 149.50 | 3,783.00 | | | | 16,982.50 |
| | 11/08/19 | 8,945.16 | | 5,823.00 | | | | | | | | | | | 12,768.16 |
| | 11/08/19 | | 336.06 | | | | | | | 87.00 | | | | | 405.68 |
| | 11/08/19 | 4,285.74 | | | | | | | | 1,758.88 | | | | | 6,045.62 |
| | 11/08/19 | | | | 6,952.50 | | | | | | | | | | 6,952.50 |
| | 11/08/19 | | | 329.36 | | | | 10.00 | | | | 10.00 | | | 349.36 |
| | 11/08/19 | | | | | | | | | | | | 20.00 | | 20.00 |
| | 11/08/19 | | | | | | | | | | 25,727.17 | | | | 25,727.17 |
| | 11/08/19 | | | 1,508.70 | | | | | | | | | | | 1,508.70 |
| | 11/08/19 | 175.00 | | | | | | | | | | | | | 175.00 |
| | 11/09/19 | | | | | | | | | | 4,500.00 | | | | 4,500.00 |
| | 11/12/19 | 133,179.06 | 8,602.35 | 76,353.61 | | | | | | 170.50 | | | | | 218,305.52 |
| | 11/12/19 | (28,270.00) | | | | | | | | | | | | | (28,270.00) |
| | 11/12/19 | | | | | | | | | | | | | | 0.00 |
| | 11/12/19 | 2,996.40 | | | | | 20.00 | | | | | | | | 3,016.40 |
| | 11/12/19 | | | | | | | | | | | | | 12.00 | 12.00 |
| | 11/12/19 | | | | | | | | | | 12,511.00 | | | | 12,511.00 |
| | 11/12/19 | | 972.50 | | 176.40 | | | | | | | | | | 548.90 |
| | 11/12/19 | 4,875.00 | | | | | | | | | 1,500.00 | | | | 6,375.00 |
| | 11/12/19 | | | | 125.00 | | | | 70.00 | | | | | | 195.00 |
| | 11/13/19 | 1,512.06 | | | | | | | | | | | | | 1,512.06 |
| | 11/13/19 | 133,054.28 | 24,355.74 | 1,959.77 | | | | | | | | | | | 159,369.76 |
| | 11/13/19 | | | | | | | | | | | | | | 0.00 |
| | 11/13/19 | | | | 2,600.00 | | | | | | | | | | 2,600.00 |
| | 11/13/19 | | | | | | | | | 47.00 | | | | | 47.00 |
| | 11/13/19 | 2,819.08 | 799.55 | 410.63 | 455.90 | | | | 139.53 | 236.41 | | 12.43 | 521.53 | | 5,395.00 |
| | 11/13/19 | | 167.83 | 249.40 | 11,098.80 | | | | | 389.40 | | | | | 11,906.43 |
| | 11/13/19 | 1,138.32 | | | | | | | | 1,257.70 | | | | | 2,398.07 |
| | 11/14/19 | 919.75 | | 9,552.68 | | | | | | | | | | | 10,472.83 |
| | 11/14/19 | 191,783.58 | 24,636.74 | 162,316.34 | | | | | 6,339.61 | 23,763.02 | | | | | 356,641.29 |
| | 11/14/19 | 3,867.84 | | | | | | | | | | | | | 3,867.84 |
| | 11/14/19 | | | | 28,835.66 | | | | | | | | | | 28,835.66 |
| | 11/14/19 | | | | 3,094.30 | | | | | | | | | | 3,094.30 |
| | 11/14/19 | | | | 290.68 | | | | | | | | | | 290.68 |
| | 11/15/19 | | | 8,784.62 | | | | | | | | | | | 8,784.62 |
| | 11/15/19 | | | | | | 50.00 | | | | | | | | 50.00 |
| | 11/15/19 | 3,122.99 | | | | | | | | | | | | | 3,122.99 |
| | 11/15/19 | 21,317.98 | | 5,876.22 | | | | | | | 4,537.60 | | | | 31,731.80 |
| | 11/15/19 | | | | 3,158.55 | | | | | | | | | | 3,158.55 |
| | 11/15/19 | 19,792.00 | | | | | | | | | | | | | 19,792.00 |
| | 11/18/19 | 53,101.61 | | 35,343.89 | | | | | | | | | | | 88,445.50 |
| | 11/18/19 | | | | 11,520.00 | | | | | | | | | | 11,520.00 |
| | 11/18/19 | | | | 24,518.99 | | | | | | | | | | 24,518.99 |
| | 11/18/19 | 200.00 | | | | | | | | | | | | | 200.00 |
| | 11/19/19 | 6.34 | | | | | | | | | | | | | 6.34 |
| | 11/19/19 | 3,377.02 | | 6,938.91 | | | | | | | | | | | 12,315.93 |

**Absolut Facilities**
Home Office Deposits to M&T Summary
November 30, 2019

| Description | Date | AP01 NY301 Aurora Park | OP02 NY302 Orchard Park | TR03 NY303 Three Rivers | WF04 NY304 Westfield | SP05 NY305 Endicott | PS06 NY306 Dunkirk | RP07 NY307 Eden | RI08 NY308 Allegany | VP09 NY309 Gasport | OB10 NY310 Orchid Brite | CL11 NY311 Houghton | WP12 NY312 Salamanca | NY700 Management | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | 11/19/19 |  |  |  | 33,765.82 |  |  |  |  |  |  |  |  |  | 33,765.82 |
|  | 11/19/19 | 2,035.00 |  |  |  |  |  |  | 4,222.82 |  | 1,710.00 |  |  |  | 7,967.82 |
|  | 11/20/2019 | 6,264.48 |  |  |  |  |  |  |  |  |  |  |  |  | 6,294.48 |
|  | 11/20/19 | 10,653.55 |  | 31,008.91 |  |  |  |  | 7,115.64 | 5,411.54 |  |  |  |  | 54,189.87 |
|  | 11/20/19 | 3,967.81 |  |  |  |  |  |  |  |  |  |  |  |  | 3,967.81 |
|  | 11/20/19 | (10,847.50) |  |  |  |  |  |  |  |  |  |  |  |  | (10,847.50) |
|  | 11/20/19 |  |  |  | 9,219.98 |  |  |  |  |  |  |  |  |  | 9,219.98 |
|  | 11/20/19 | 61,617.72 |  |  |  |  |  |  |  |  |  |  |  |  | 61,617.72 |
|  | 11/20/19 | 8,232.20 |  |  |  |  |  |  |  |  | 500.00 |  |  |  | 8,732.20 |
|  | 11/20/19 |  |  |  |  |  |  |  |  |  | 1,399.00 |  |  |  | 1,399.00 |
|  | 11/21/19 | 7,034.34 |  |  |  |  |  |  |  |  |  |  |  |  | 7,034.34 |
|  | 11/21/19 | 276,737.54 | 113,116.77 | 82,283.23 |  |  |  |  | 19,568.73 | 41,671.85 |  |  |  |  | 533,580.13 |
|  | 11/21/19 | 90,534.88 | 22,762.94 | 3,011.72 |  |  |  |  | 5,290.76 | 4,581.00 |  |  |  |  | 95,961.30 |
|  | 11/21/19 | (125.00) |  |  |  |  |  |  |  |  |  |  |  |  | (125.00) |
|  | 11/21/19 |  |  |  | 7,864.58 |  |  |  |  |  |  |  |  |  | 7,864.58 |
|  | 11/21/19 |  |  |  |  |  |  |  |  |  | 21,496.97 |  |  |  | 21,496.97 |
|  | 11/21/19 |  |  |  | 43,673.29 |  |  |  |  |  |  |  |  |  | 43,673.29 |
|  | 11/21/19 |  |  |  | 9,200.94 |  |  |  |  |  |  |  |  |  | 9,200.94 |
|  | 11/21/19 |  |  |  |  |  |  |  |  |  | 1,599.91 |  |  |  | 1,599.91 |
|  | 11/21/19 |  |  |  |  | 2,037.92 |  |  |  | 1,509.39 |  |  |  |  | 3,547.31 |
|  | 11/22/19 | 108,676.13 | 416.00 |  |  |  |  |  | 8,083.70 | 5,358.84 |  |  |  |  | 123,519.67 |
|  | 11/22/19 | 63,744.04 | 14,430.73 | 2,766.00 |  |  |  |  | 26,089.38 |  |  |  |  |  | 105,032.15 |
|  | 11/22/19 |  |  |  | 643.47 |  |  |  |  |  |  |  |  |  | 643.47 |
|  | 11/22/19 |  |  |  | 3,206.00 |  |  |  |  |  |  |  |  |  | 3,208.00 |
|  | 11/22/19 |  |  |  | 13,705.12 |  |  |  |  |  |  |  |  |  | 13,705.12 |
|  | 11/22/16 |  |  |  |  |  | 65.65 |  |  |  |  |  |  |  | 65.65 |
|  | 11/22/19 | 1,964.20 |  |  |  |  |  |  |  |  |  |  |  |  | 1,964.20 |
|  | 11/22/19 |  |  |  |  |  |  |  |  |  |  |  | 200.00 | 28.25 | 228.25 |
|  | 11/25/19 | 42.93 |  | 1,962.58 |  |  |  |  |  |  |  |  |  |  | 2,005.51 |
|  | 11/25/19 |  |  |  |  |  |  |  | 6,408.77 |  |  |  |  |  | 6,408.77 |
|  | 11/25/19 | 71,528.07 |  |  |  |  |  |  |  | 3,514.99 |  |  |  |  | 75,043.06 |
|  | 11/25/19 |  |  |  | 7,307.56 |  |  |  |  |  |  |  |  |  | 7,307.56 |
|  | 11/25/19 |  |  |  | 6,577.42 |  |  |  |  |  |  |  |  |  | 6,577.42 |
|  | 11/25/19 |  |  |  |  |  |  |  |  |  |  |  | 804,000.00 |  | 804,000.00 |
| Navigator rebate | 11/25/19 | 661.97 | 471.06 | 236.88 | 249.33 | 1,127.00 |  |  | 78.28 | 168.23 | 10.40 |  |  | 517.47 | 3,520.92 |
|  | 11/25/19 |  |  | 3,841.60 | 7,922.46 |  |  |  |  |  |  |  |  |  | 11,764.06 |
|  | 11/26/19 | 191,577.46 | 65.34 | 138,264.86 |  |  |  |  | 34,123.54 | 2,280.20 |  |  |  |  | 366,711.42 |
|  | 11/26/19 | 53,162.19 |  |  |  |  |  |  |  | 41,370.13 |  |  |  |  | 94,532.32 |
|  | 11/26/19 |  |  |  | 37,042.91 |  |  |  |  |  |  |  |  |  | 37,042.91 |
|  | 11/26/19 |  |  |  | 132,991.97 |  |  |  |  |  |  |  |  |  | 132,991.97 |
|  | 11/26/19 | 6,675.00 |  | 587.00 |  | 200.00 |  |  |  |  |  | 15,000.00 |  | 48.00 | 24,510.00 |
|  | 11/26/19 | 35.00 |  |  |  |  |  |  |  | 4,650.00 | 10,650.00 |  |  |  | 15,535.00 |
|  | 11/26/19 |  |  |  |  |  |  |  |  |  | 22,409.81 |  |  |  | 22,459.81 |
|  | 11/26/19 |  |  | 4,752.02 | 2,460.24 |  |  |  |  | 834.35 |  |  |  |  | 8,046.61 |
|  | 11/27/19 | 3,249.97 |  | 42.93 |  |  |  |  | 520.99 |  |  |  |  |  | 3,813.59 |
|  | 11/27/19 | 27,150.55 |  | 13,849.01 |  |  |  |  | 5,468.50 | 52,941.54 |  |  |  |  | 99,430.09 |
|  | 11/27/19 | 291,745.55 | 299.40 | 522.19 |  |  |  |  | 422.30 | 201.72 |  |  |  |  |  |
|  | 11/27/19 | 409,331.46 | 15,600.96 | 138,069.26 |  |  |  |  | 63,414.33 | 124,554.37 |  |  |  |  | 748,997.38 |
|  | 11/27/19 |  |  |  | 194,036.86 |  |  |  |  |  |  |  |  |  | 194,036.86 |
|  | 11/27/19 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  | 11/27/19 | 11,610.00 |  |  |  |  |  |  | 703.61 |  |  |  |  |  | 12,313.61 |
|  | 11/28/19 | 87,437.77 | 55,417.36 | 87,771.00 |  |  |  |  | 6,108.69 | 19,541.32 |  |  |  |  | 266,276.14 |
|  | 11/29/19 | 11,208.30 | 14,260.00 |  |  |  |  |  |  | 30,922.55 |  |  |  |  | 56,390.85 |
|  | 11/29/19 |  |  |  | 100.80 |  |  |  |  |  |  |  |  |  | 100.80 |
|  | 11/29/19 |  |  |  | 23,686.92 |  |  |  |  |  |  |  |  |  | 23,686.92 |
|  | 11/29/19 |  |  |  | 84,126.55 |  |  |  |  |  |  |  |  |  | 84,126.55 |
|  | 11/29/19 | 600.00 |  |  |  |  |  | 75.00 |  |  | 6,136.45 |  |  |  | 6,811.45 |
|  | 11/29/19 |  |  |  | 1,000.00 |  |  |  |  | 8,091.00 | 1,144.00 |  |  |  | 10,235.00 |
|  | 11/29/19 |  |  |  |  |  |  |  |  |  |  |  | 150.00 |  | 150.00 |
|  | 11/29/19 |  |  |  |  |  |  |  |  |  | 13,546.66 |  |  |  | 13,546.66 |
|  | 11/29/19 |  |  |  |  |  |  |  |  |  | 2,833.00 |  |  |  | 2,833.00 |
|  | 11/29/19 |  |  |  |  |  |  |  |  |  |  |  |  |  | 0.00 |
| Deposit Transfer | 11/10/19 |  | (430.00) |  |  |  |  | 430.00 |  |  |  |  |  |  | 0.00 |
| Deposit Transfer | 11/17/19 | 6,003.90 | (6,003.90) |  |  |  |  |  |  |  |  |  |  |  | 0.00 |
| Deposit Transfer | 11/17/19 | 1,053.60 | (1,053.60) |  |  |  |  |  |  |  |  |  |  |  | 0.00 |
| Deposits In Transit |  | 133,204.93 |  | 102,744.43 | 250.00 |  |  |  |  | 2,200.00 | 14,494.67 |  |  |  | 252,904.03 |
| Total Home Office Deposits |  | 2,706,441.96 | 376,724.02 | 971,493.56 | 807,405.79 | 6,735.41 | 435.65 | 515.00 | 247,773.90 | 467,282.08 | 202,019.85 | 15,010.00 | 370.00 | 805,127.25 | 6,609,335.47 |

**Absolut Facilities**
**Home Office Deposits to M&T Summary**
**November 30, 2019**

| Description | Date | Ac: 85848864265 HUD Collection | Ac: 85847584386 NonHUD Collection | Ac: 85850261681 HUD Operating | Ac: 85850765075 NonHUD Operating | NY301 | NY302 | NY303 | NY304 | NY308 | NY309 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deposits in Transit | | | | | | | | | | | | |
| | 11/01/19 | 16,128.76 | | 3,277.56 | | | | | | | | 0.00 |
| | 11/01/19 | | | | | 24,230.31 | | | | 12.95 | | 0.00 |
| | 11/01/19 | | 2,201.62 | | | | | | | | | 0.00 |
| | 11/01/19 | | | | 19,213.89 | | | | | | | 0.00 |
| | 11/01/19 | | | | 16,781.66 | | | | | | | 0.00 |
| | 11/01/19 | | | | 5,414.00 | | | | | | | 0.00 |
| | 11/01/19 | | | 11,588.22 | | | | | | | | 0.00 |
| | 11/04/19 | 1,008.25 | | 262.90 | | | | | | | | 0.00 |
| | 11/04/19 | | | | | 2,802.85 | | | | 20.50 | | 0.00 |
| | 11/04/19 | | | | | 16,979.23 | 3,555.00 | 47,065.20 | | | 124.12 | 0.00 |
| | 11/04/19 | | 7,214.00 | | | | | | 32,820.68 | | | 0.00 |
| | 11/04/19 | | | 694.50 | | | | | | | | 0.00 |
| | 11/04/19 | | | | 31,408.00 | | | | | | | 0.00 |
| | 11/04/19 | | | | 11,181.94 | | | | | | | 0.00 |
| | 11/04/19 | | | 2,417.30 | | | | | | | | 0.00 |
| | 11/05/19 | 2,604.40 | | | | | | | | | | 0.00 |
| | 11/05/19 | | | | | | 241.74 | | | | | 0.00 |
| | 11/05/19 | | | | | 101,812.07 | 4,729.50 | 15,931.86 | | 16,084.00 | 27,790.88 | 0.00 |
| | 11/05/19 | | | | | | | | 24,514.34 | | | 0.00 |
| | 11/05/19 | | | 650.14 | | | | | | | | 0.00 |
| | 11/05/19 | | | 7,448.17 | | | | | | | | 0.00 |
| | 11/06/19 | 18.39 | | | | | | | | | | 0.00 |
| | 11/06/19 | | | | | | 239.65 | | | 277.20 | | 0.00 |
| | 11/06/19 | | | | | | | (574.70) | | | | 0.00 |
| | 11/06/19 | | | | | 221,985.91 | | | 26,413.95 | | | 0.00 |
| | 11/06/19 | | | | | | | 771.61 | | | | 0.00 |
| | 11/06/19 | | | 2,561.29 | | | | | | | | 0.00 |
| | 11/06/19 | | | | 2,557.50 | | | | | | | 0.00 |
| | 11/06/19 | | | 112.00 | | | | | | | | 0.00 |
| | 11/06/19 | | | 18,248.27 | | | | | | | | 0.00 |
| | 11/07/19 | 6,970.00 | | | | | | | | | | 0.00 |
| | 11/07/19 | | | | | 126,847.76 | 11,613.35 | 21,168.76 | | 6,510.08 | 20,753.46 | 0.00 |
| | 11/07/19 | | | | | 7,143.80 | | | | | 13,992.97 | 0.00 |
| | 11/07/19 | | | | | | | | 25,057.68 | | | 0.00 |
| | 11/07/19 | | | | 12,272.90 | | | | | | | 0.00 |
| | 11/07/19 | | | 15,982.50 | | | | | | | | 0.00 |
| | 11/08/19 | 12,768.16 | | | | | | | | | | 0.00 |
| | 11/08/19 | | | | | | 338.06 | | | | 67.00 | 0.00 |
| | 11/08/19 | | | | | 4,285.74 | | | | | 1,759.88 | 0.00 |
| | 11/08/19 | | | | | | | | 6,952.50 | | | 0.00 |
| | 11/08/19 | | | 349.36 | | | | | | | | 0.00 |
| | 11/08/19 | | | | 20.00 | | | | | | | 0.00 |
| | 11/08/19 | | | | 25,727.17 | | | | | | | 0.00 |
| | 11/08/19 | | | | 1,508.70 | | | | | | | 0.00 |
| | 11/08/19 | | | 175.00 | | | | | | | | 0.00 |
| | 11/08/19 | | | 4,500.00 | | | | | | | | 0.00 |
| | 11/12/19 | | | | | 133,179.06 | 8,602.35 | 76,353.61 | | | 170.59 | 0.00 |
| | 11/12/19 | | | | | (28,270.00) | | | | | | 0.00 |
| | 11/12/19 | | | 3,016.40 | | | | | | | | 0.00 |
| | 11/12/19 | | | | 12.00 | | | | | | | 0.00 |
| | 11/12/19 | | | | 12,511.00 | | | | | | | 0.00 |
| | 11/12/19 | | | | 548.90 | | | | | | | 0.00 |
| | 11/12/19 | | | 6,375.00 | | | | | | | | 0.00 |
| | 11/12/19 | | | 195.00 | | | | | | | | 0.00 |
| | 11/13/19 | 1,512.06 | | | | | | | | | | 0.00 |
| | 11/13/19 | | | | | 133,054.26 | 24,356.74 | 1,959.77 | | | | 0.00 |
| | 11/13/19 | | | | | | | | 2,600.00 | | | 0.00 |
| | 11/13/19 | | | 47.00 | | | | | | | | 0.00 |
| | 11/13/19 | | | | 5,395.09 | | | | | | | 0.00 |
| | 11/13/19 | | | | 11,905.43 | | | | | | | 0.00 |
| | 11/13/19 | | | 2,396.07 | | | | | | | | 0.00 |
| | 11/14/19 | 10,472.63 | | | | | | | | | | 0.00 |
| | 11/14/19 | | | | | 191,783.58 | 24,638.74 | 152,316.34 | | 6,339.61 | 23,763.02 | 0.00 |
| | 11/14/19 | | | | | 3,867.64 | | | | | | 0.00 |
| | 11/14/19 | | | | | | | | 28,835.66 | | | 0.00 |
| | 11/14/19 | | | | | | | | 3,694.30 | | | 0.00 |
| | 11/14/19 | | | 290.58 | | | | | | | | 0.00 |
| | 11/15/19 | 8,764.62 | | | | | | | | | | 0.00 |
| | 11/15/19 | | | 50.00 | | | | | | | | 0.00 |
| | 11/15/19 | | | 3,122.99 | | | | | | | | 0.00 |
| | 11/15/19 | | | | | 21,317.98 | 5,876.22 | | | | 4,537.60 | 0.00 |
| | 11/15/19 | | | | | | | | 3,156.55 | | | 0.00 |
| | 11/18/19 | 19,792.00 | | | | | | | | | | 0.00 |
| | 11/18/19 | | | | | 53,101.61 | 35,343.89 | | | | | 0.00 |
| | 11/18/19 | | 11,520.00 | | | | | | | | | 0.00 |
| | 11/18/19 | | | | | | | | 24,518.99 | | | 0.00 |
| | 11/18/19 | | | 200.00 | | | | | | | | 0.00 |
| | 11/19/19 | | | | | 6.34 | | | | | | 0.00 |
| | 11/19/19 | | | | | 3,377.02 | | 8,938.91 | | | | 0.00 |

12/20/2019

**Absolut Facilities**
Home Office Deposits to M&T Summary
November 30, 2019

| Description | Date | A/c 808404985 NorthLD Collection | A/c 808403065 NorthLD Collection | A/c 808402781 NorthLD Operating | A/c 808402589 NorthLD Operating | NY301 | NY302 | NY303 | NY304 | NY305 | NY308 | NY306 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/19/19 | | | | | | | | 33,765.52 | | | | 0.00 |
| | 11/19/19 | | | 7,967.82 | | | | | | | | 0.00 |
| | 11/20/19 | | 6,294.48 | | | | | | | | | 0.00 |
| | 11/20/19 | | | | | 10,663.55 | | 31,008.91 | | | | 7,115.84 | 5,411.54 | 0.00 |
| | 11/20/19 | | | | | 3,907.81 | | | | | | 0.00 |
| | 11/20/19 | | | | | [10,941.52] | | | | | | 0.00 |
| | 11/20/19 | | | | | | | | 9,219.98 | | | 0.00 |
| | 11/21/19 | | | | | | | | | | | 0.00 |
| | 11/21/19 | | | 81,617.72 | 1,969.00 | | | | | | | 0.00 |
| | 11/21/19 | | | 8,732.25 | | | | | | | | 0.00 |
| | 11/21/19 | | 7,034.34 | | | 276,737.54 | 113,118.77 | 82,263.23 | | 19,568.73 | 41,871.86 | 0.00 |
| | 11/21/19 | | | | | 60,324.88 | 22,752.94 | 3,051.72 | | 5,200.76 | 4,581.00 | 0.00 |
| | 11/21/19 | | | | | [125.00] | | | | | | 0.00 |
| | 11/21/19 | | 7,964.58 | | | | | | | | | 0.00 |
| | 11/21/19 | | | | 21,696.97 | | | | | | | 0.00 |
| | 11/21/19 | | | 1,599.91 | | | | | | | | 0.00 |
| | 11/21/19 | | | | | 3,947.31 | | | | | | 0.00 |
| | 11/22/19 | | | | | | | 2,765.00 | | 26,069.38 | | 0.00 |
| | 11/22/19 | | 123,516.67 | | | 63,744.04 | 14,430.73 | | | | 3,514.69 | 0.00 |
| | 11/22/19 | | 843.47 | | | | | 3,208.00 | | | | 0.00 |
| | 11/22/19 | | | | | | | 13,705.12 | | | | 0.00 |
| | 11/22/19 | | | 85.65 | | | | | | | | 0.00 |
| | 11/22/19 | | | 1,964.20 | | | | | | | | 0.00 |
| | 11/22/19 | | | | 226.25 | | | 43,673.29 | | | | 0.00 |
| | 11/22/19 | | | | | | | 5,200.94 | | | | 0.00 |
| | 11/25/19 | | 2,025.51 | | | | | | | 6,408.77 | | 0.00 |
| | 11/25/19 | | | | | 71,628.07 | | | | | | 0.00 |
| | 11/25/19 | | | | | | | 7,307.56 | | | | 0.00 |
| | 11/25/19 | | | | | | | 6,077.42 | | | | 0.00 |
| Navigator rebate | 11/25/19 | | | 804,000.00 | | | | | | | | 0.00 |
| | 11/25/19 | | | 3,520.92 | | 11,784.06 | | | | | | 0.00 |
| | 11/25/19 | | | | | | | 138,254.86 | 34,123.54 | 2,280.20 | 0.00 |
| | 11/25/19 | | | | | 191,377.48 | 60.34 | | | 41,370.13 | 0.00 |
| | 11/25/19 | | | | | 63,162.19 | | | | | | 0.00 |
| | 11/27/19 | 3,813.59 | | | | | | 13,940.01 | 5,489.59 | 52,941.94 | 0.00 |
| | 11/26/19 | | | | | 27,103.55 | 15,600.96 | | 83,416.33 | 124,554.37 | 0.00 |
| | 11/27/19 | | 12,313.81 | | | 409,531.48 | | 136,066.26 | | | 0.00 |
| | 11/27/19 | | | | | | | 104,036.86 | | | 0.00 |
| | 11/27/19 | | | 24,510.00 | | | | | | | 0.00 |
| | 11/26/19 | | | 15,596.30 | | | | | | | 0.00 |
| | 11/27/19 | | 105.80 | | | 97,437.77 | 55,417.36 | 87,771.00 | 6,108.69 | 19,343.32 | 0.00 |
| | 11/26/19 | | | | | 11,298.30 | 14,260.00 | | | 30,922.55 | 0.00 |
| | 11/26/19 | | | 22,409.81 | | | | 23,696.52 | | | 0.00 |
| | 11/26/19 | | | 8,046.81 | | | | 64,126.55 | | | 0.00 |
| | 11/29/19 | | | 6,811.45 | | | | | | | 0.00 |
| | 11/29/19 | | | 10,285.00 | | | | | | | 0.00 |
| | 11/29/19 | | | 160.00 | | | | | | | 0.00 |
| | 11/29/19 | | | 15,546.68 | | | | | | | 0.00 |
| | 11/29/19 | | | 2,853.00 | | | | | | | 0.00 |
| Deposit Transfer | 11/15/19 | | | | | | | | | | 0.00 |
| Deposit Transfer | 11/16/19 | | | | | | | | | | 0.00 |
| Deposit Transfer | 11/17/19 | | | | | | | | | | 0.00 |
| Deposits In Transit | | 222,644.16 | 29,744.47 | 1,043,559.670 | | 2,283,406.07 | 354,810.91 | 817,543.04 | 220,638.42 | 419,677.61 | 0.00 |
| Total Home Office Deposits | | 6,395,422.14 | | | | 2,283,406.07 | 354,810.91 | 817,543.04 | 750,927.85 | 230,638.42 | 418,677.61 | 0.00 |

CFG Community Bank Accounts

**Absolut Facilities**
EFT-Payroll Summary
Nov-2019

| Description | Date | AP01 NY301 Aurora Park | OP02 NY302 Orchrd Park | TR03 NY303 Three Rivers | WF04 NY304 Westfield | SP05 NY305 Endicott | PS06 NY306 Dunkirk | RP07 NY307 Eden | RI08 NY308 Allegany | VP09 NY309 Gasport | OB10 NY310 Orchrd Brke | CL11 NY311 Houghton | WP12 NY312 Salamanca | NY700 Management | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 401k Transfer | 11/4/19 | (5,918.21) | (2,219.92) | (1,511.03) | (1,783.42) | | | | (617.27) | (1,517.34) | (375.95) | | | (272.47) | (14,215.61) |
| 401k Transfer | 11/12/19 | (6,092.59) | (73.63) | (1,493.85) | (2,036.46) | | | | (611.15) | (1,497.46) | (365.23) | | | (300.41) | (12,470.78) |
| 401k Transfer | 11/18/19 | (5,859.86) | (7.52) | (1,511.20) | (2,004.95) | | | | (610.17) | (1,668.12) | (389.30) | | | (267.84) | (12,319.36) |
| 401k Transfer | 11/25/19 | (6,139.33) | 0.00 | (1,474.82) | (2,167.22) | | | | (606.73) | (1,509.03) | (394.78) | | | (317.84) | (12,609.75) |
| 401k Transfer | | | | | | | | | | | | | | | 0.00 |
| 401k Transfer | | | | | | | | | | | | | | | 0.00 |
| | | (24,009.99) | (2,301.47) | (5,990.90) | (7,992.05) | 0.00 | 0.00 | 0.00 | (2,445.32) | (6,191.95) | (1,525.26) | 0.00 | 0.00 | (1,158.56) | (51,615.50) |
| | | | | | | | | | | | | | | | |
| Payroll Taxes-EFT #1 | 203600 | (166,046.40) | (573.46) | (57,210.04) | (52,665.62) | | | | (18,957.26) | (40,011.66) | (13,525.34) | | | | (348,989.78) |
| Payroll Taxes-EFT #1 | 203500 | (88,066.44) | (235.59) | (32,410.27) | (29,798.29) | | | | (10,130.22) | (23,196.64) | (6,695.29) | | | | (190,532.74) |
| Payroll Taxes-EFT #1 | 203501 | 0.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | 0.00 | 0.00 | | | | 0.00 |
| | | (254,112.84) | (809.05) | (89,620.31) | (82,463.91) | | | | (29,087.48) | (63,208.30) | (20,220.63) | | | 0.00 | (539,522.52) |
| | | | | | | | | | | | | | | | |
| STATE | | | | | | | | | | | | | | | 0.00 |
| Payroll Taxes-EFT #2 | 203700 | (44,257.28) | (5,238.20) | (14,959.37) | (14,376.05) | | | | (4,720.92) | (10,797.59) | (3,306.56) | | | | (97,655.97) |
| | | (44,257.28) | (5,238.20) | (14,959.37) | (14,376.05) | | | | (4,720.92) | (10,797.59) | (3,306.56) | | | 0.00 | (97,655.97) |
| | | | | | | | | | | | | | | | 0.00 |
| FUTA | | | | | | | | | | | | | | | 0.00 |
| SUTA | | (2,099.74) | (2,815.53) | (495.37) | (1,108.39) | | | | (257.31) | (746.32) | (104.92) | | | | (7,627.58) |
| | | | | | | | | | | | | | | | 0.00 |
| Total EFT-Payroll | | (324,479.85) | (11,164.25) | (111,065.95) | (105,940.40) | 0.00 | 0.00 | 0.00 | (36,511.03) | (80,944.16) | (25,157.37) | 0.00 | 0.00 | (1,158.56) | (696,421.57) |

12/20/2019

**Absolut - New York**
**Payroll Tax Summary**

due 15th

| PPE Date | Pay Date | Tax Type | Acct | AAP NY301 Aurora | AOP NY302 Orchard | AWP NY303 Three Rivers (eff 7/1/09 HUD ATR) | AWF NY304 Westfield | ARI NY308 Allegany (eff 6/1/09 HUD) | AVP NY309 Gasport (eff 6/1/09 HUD) | AOB NY310 Brooke | Facilities Total | Paid Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/19/19 | 10/25/19 | NY State | 203700 | 11,097.20 | 5,095.94 | 3,660.05 | 3,525.94 | 1,171.27 | 2,656.26 | 816.41 | 28,023.09 | |
| | | NY City Tax | 203700 | | | 0.00 | | | | | 0.00 | |
| | | EFT #2 Total | | 11,097.20 | 5,095.94 | 3,660.05 | 3,525.94 | 1,171.27 | 2,656.26 | 816.41 | 28,023.09 | 11/06/19 |
| 10/26/19 | 11/1/19 | SST | 203600 | 33,544.58 | 440.90 | 11,237.86 | 10,217.26 | 3,712.50 | 7,909.36 | 2,771.72 | 69,833.98 | |
| | | MCR | 203600 | 7,844.86 | 103.10 | 2,626.28 | 2,389.36 | 668.24 | 1,849.76 | 648.24 | 16,331.84 | |
| | | FED | 203500 | 22,151.67 | 219.48 | 7,650.23 | 7,150.00 | 2,385.12 | 5,483.54 | 1,696.93 | 46,736.97 | |
| | | EIC | 203501 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | EFT #1 Total | | 63,541.11 | 763.48 | 21,516.17 | 19,756.62 | 6,965.86 | 15,242.66 | 5,116.89 | 132,902.79 | 11/07/19 |
| 10/26/19 | 11/1/19 | NY State | 203700 | 10,898.52 | 134.44 | 3,629.16 | 3,474.83 | 1,127.16 | 2,548.45 | 825.43 | 22,637.99 | |
| | | NY City Tax | 203700 | | | 0.00 | | | | | 0.00 | |
| | | EFT #2 Total | | 10,898.52 | 134.44 | 3,629.16 | 3,474.83 | 1,127.16 | 2,548.45 | 825.43 | 22,637.99 | 11/14/19 |
| 11/2/19 | 11/8/19 | SST | 203600 | 33,100.20 | 23.88 | 11,457.28 | 10,704.38 | 3,763.76 | 8,694.92 | 2,579.46 | 70,323.88 | |
| | | MCR | 203600 | 7,741.30 | 5.58 | 2,679.74 | 2,503.54 | 880.26 | 2,033.50 | 603.36 | 16,447.28 | |
| | | FED | 203500 | 21,841.58 | 16.11 | 8,017.03 | 7,696.15 | 2,421.60 | 6,876.57 | 1,568.36 | 48,437.70 | |
| | | EIC | 203501 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | EFT #1 Total | | 62,683.08 | 45.57 | 22,154.05 | 20,904.07 | 7,065.92 | 17,604.99 | 4,751.16 | 135,208.86 | 11/14/19 |
| 11/2/19 | 11/8/19 | NY State | 203700 | 10,788.37 | 7.82 | 3,720.89 | 3,691.54 | 1,149.69 | 3,136.82 | 763.84 | 23,258.97 | |
| | | NY City Tax | 203700 | | | 0.00 | | | | | 0.00 | |
| | | EFT #2 Total | | 10,788.37 | 7.82 | 3,720.89 | 3,691.54 | 1,149.69 | 3,136.82 | 763.84 | 23,258.97 | 11/21/19 |
| 11/9/19 | 11/15/19 | SST | 203600 | 34,599.28 | 0.00 | 11,950.04 | 10,697.68 | 3,923.24 | 7,704.02 | 2,937.76 | 71,812.02 | |
| | | MCR | 203600 | 8,091.82 | 0.00 | 2,794.70 | 2,502.08 | 917.54 | 1,801.60 | 686.36 | 16,794.70 | |
| | | FED | 203500 | 22,581.96 | 0.00 | 8,565.06 | 7,288.00 | 2,642.88 | 5,231.61 | 1,798.81 | 48,108.32 | |
| | | EIC | 203501 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | EFT #1 Total | | 65,273.06 | 0.00 | 23,309.80 | 20,487.76 | 7,483.66 | 14,737.23 | 5,423.53 | 136,715.04 | 11/20/19 |
| 11/9/19 | 11/15/19 | NY State | 203700 | 11,473.19 | 0.00 | 3,949.27 | 3,683.74 | 1,272.80 | 2,456.04 | 900.88 | 23,735.92 | |
| | | NY City Tax | 203700 | | | 0.00 | | | | | 0.00 | |
| | | EFT #2 Total | | 11,473.19 | 0.00 | 3,949.27 | 3,683.74 | 1,272.80 | 2,456.04 | 900.88 | 23,735.92 | 11/27/19 |
| 11/16/19 | 11/22/19 | SST | 203600 | 33,329.52 | 0.00 | 11,721.16 | 11,063.94 | 3,964.54 | 8,119.34 | 2,672.66 | 70,871.16 | |
| | | MCR | 203600 | 7,794.84 | 0.00 | 2,741.18 | 2,587.38 | 927.18 | 1,899.16 | 625.18 | 16,574.92 | |
| | | FED | 203500 | 21,491.23 | 0.00 | 8,177.95 | 7,664.14 | 2,680.32 | 5,804.92 | 1,631.19 | 47,249.75 | |
| | | EIC | 203501 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | EFT #1 Total | | 62,615.59 | 0.00 | 22,640.29 | 21,315.46 | 7,572.04 | 15,823.42 | 4,929.03 | 134,695.83 | 11/27/19 |
| | TOTALS | SST | 203600 | 134,573.58 | 464.78 | 46,366.14 | 42,683.26 | 15,364.04 | 32,427.64 | 10,961.60 | 282,841.04 | |
| | | MCR | 203600 | 31,472.82 | 108.68 | 10,843.90 | 9,982.36 | 3,593.22 | 7,584.02 | 2,563.74 | 66,148.74 | |
| | | FED | 203500 | 88,066.44 | 235.59 | 32,410.27 | 29,798.29 | 10,130.22 | 23,196.64 | 6,695.29 | 190,532.74 | |
| | | EIC | 203501 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | EFT #1 Total | | 254,112.84 | 809.05 | 89,620.31 | 82,463.91 | 29,087.48 | 63,208.30 | 20,220.63 | 539,522.52 | |
| | | NY State | 203700 | 44,257.26 | 5,238.20 | 14,959.37 | 14,376.05 | 4,720.92 | 10,797.59 | 3,306.56 | 97,655.97 | |
| | | NY City Tax | 203700 | | | | | | | | | |
| | | EFT #2 Total | | 44,257.26 | 5,238.20 | 14,959.37 | 14,376.05 | 4,720.92 | 10,797.59 | 3,306.56 | 97,655.97 | |
| | | | | 0.00 | 0.00 | (0.00) | (0.00) | (0.00) | 0.00 | (0.00) | (0.00) | |

**Absolut Facilities**
EFT-Payables Summary
November 30, 2019

| | | AP01 NY301 Aurora Park | OP02 NY302 Orchrd Park | TR03 NY303 Three Rivers | WF04 NY304 Westfield | SP05 NY305 Endicott | PS06 NY306 Dunkirk | RP07 NY307 Eden | RI08 NY308 Allegany | VP09 NY309 Gasport | OB10 NY310 Orchrd Brke | CL11 NY311 Houghton | WP12 NY312 Salamanca | Non-HUD Oper / HUD Operating — NY700 Management | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Description** | **Date** | | | | | | | | | | | | | | |
| CITICARD | 11/1/19 | | | | | | | | | | | | | (584.80) | (584.80) |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (584.80) | (584.80) |
| ARBA - Rent | | (51,706.42) | | (18,572.49) | | | | | (6,670.98) | (7,635.65) | 11,619.04 | | | | (96,408.86) |
| | | (2,266.55) | | (764.04) | | | | | (176.15) | (553.39) | | | | | (3,760.13) |
| | | (14,667.00) | | (5,583.00) | | | | | (1,256.00) | (4,150.00) | | | | | (25,656.00) |
| | | (314,082.67) | | (135,803.85) | | | | | (38,892.37) | (33,668.74) | (12,210.78) | | | | (535,658.41) |
| | | (204,137.19) | | (66,143.53) | (47,192.57) | | | | (25,171.83) | (24,645.19) | (12,709.69) | | | | (400,000.00) |
| | | (586,680.83) | 0.00 | (247,655.91) | (47,192.57) | 0.00 | 0.00 | 0.00 | (72,367.33) | (70,653.27) | (36,539.51) | 0.00 | 0.00 | 0.00 | (1,061,490.42) |
| CASS RENT | 11/22/19 | | | | (68,500.00) | | | | | | | | | | (68,500.00) |
| | | | | | (15,900.00) | | | | | | | | | | (15,900.00) |
| | | | | | (4,082.92) | | | | | | | | | | (4,082.92) |
| | | | | | | | | | | | | | | | 0.00 |
| | | 0.00 | 0.00 | 0.00 | (88,482.92) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (88,482.92) |
| BANK DIRECT - PROP & AUTO INS | 11/5/19 | | | | | | | | | | | | | (13,889.72) | (13,889.72) |
| Alliance Insurance - GL/PL/Umbrella | 11/8/19 | | | | | | | | | | | | | (460,000.00) | (460,000.00) |
| ASCENTIUM - LEASE | 11/15/19 | (1,449.60) | | | | | | | | | | | | | (1,449.60) |
| | | (1,449.60) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (1,449.60) |
| SIGNATURE FIN PAYMENT | 11/27/19 | (19,669.48) | | | | | | | | | | | | | (19,669.48) |
| SIGNATURE FIN PAYMENT | 11/27/19 | (19,669.48) | | | | | | | | | | | | | (19,669.48) |
| | | (39,338.96) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (39,338.96) |
| APPROVED ADMISSION | 11/25/19 | | (100.00) | (100.00) | (100.00) | | | | (100.00) | (100.00) | | | | | (500.00) |
| Instantwhip | 11/4/19 | (5,000.00) | 4,744.89 | (680.00) | (1,764.89) | | | | (200.00) | (500.00) | (1,500.00) | | | | (4,900.00) |
| Instantwhip | 11/8/19 | (1,400.00) | | (500.00) | (700.00) | | | | (200.00) | (500.00) | (500.00) | | | | (3,900.00) |
| Instantwhip | 11/15/19 | (1,400.00) | | (500.00) | (700.00) | | | | (200.00) | (500.00) | (500.00) | | | | (3,900.00) |
| Instantwhip | 11/27/19 | (1,400.00) | | (500.00) | (700.00) | | | | (200.00) | (500.00) | (500.00) | | | | (3,900.00) |
| Chudy Paper Co | 11/4/19 | (1,573.75) | | | | | | | | | | | | | (1,573.75) |
| Chudy Paper Co | 11/4/19 | (966.30) | | | | | | | | | | | | | (966.30) |
| Chudy Paper Co | 11/12/19 | | | (101.61) | | | | | | | | | | | (101.61) |
| Chudy Paper Co | 11/12/19 | | | (606.46) | | | | | (433.17) | | | | | | (1,039.63) |
| Chudy Paper Co | 11/13/19 | | | | | | | | | | (320.50) | | | | (320.50) |
| Chudy Paper Co | 11/14/19 | | | (150.68) | | | | | | | | | | | (150.68) |
| Chudy Paper Co | 11/15/19 | | | | | | | | | | | | | (115.05) | (115.05) |
| Chudy Paper Co | 11/18/19 | | | (952.76) | | | | | | (421.35) | | | | | (1,374.10) |
| Chudy Paper Co | 11/18/19 | | | | | | | | | (373.89) | | | | | (373.89) |
| Chudy Paper Co | 11/22/19 | (286.57) | | (276.16) | | | | | | | (89.95) | | | | (654.68) |
| Chudy Paper Co | 11/22/19 | | | (130.81) | | | | | | | | | | | (130.81) |
| Chudy Paper Co | 11/25/19 | | | (106.05) | | | | | | | | | | | (106.05) |
| HD Supply | 11/27/19 | | | (731.46) | | | | | | | | | | | (731.46) |
| Harbor Linen | 11/5/19 | (879.04) | | | | | | | | | | | | | (879.04) |
| Harbor Linen | 11/7/19 | (1,213.11) | | | | | | | | | | | | | (1,213.11) |
| Harbor Linen | 11/15/19 | | | | | | | | | (546.26) | | | | | (546.26) |
| Harbor Linen | 11/20/19 | | | (858.11) | | | | | | | | | | | (858.11) |
| Paypal | 11/4/19 | | | | | | | | | | | | | (3,000.00) | (3,000.00) |
| Paypal | 11/27/19 | (865.16) | | (324.48) | (324.48) | | | | (100.08) | (224.41) | (216.39) | | | (2,631.22) | (2,631.22) |
| Paypal | Fingerprinting | (239.98) | | (90.00) | (90.00) | | | | (27.76) | (62.24) | (60.02) | | | 2,050.00 | 0.00 |
| Paypal | ApplicantStack SBw | | | | | | | | | | | | | 570.00 | 0.00 |
| Paypal | EZPass | | | | | | | | | | | | | (369.78) | (369.78) |
| Paypal | Facebook Ads | (930.53) | | (349.00) | (349.00) | | | | (107.64) | (241.36) | (232.74) | | | 2,210.27 | 0.00 |
| Paypal | Flowers/Back Bruce | | | (116.13) | | | | | | | | | | 118.13 | 0.00 |
| Clinical Staffing | 11/26/19 | | | | | | | | | (575.00) | | | | | (575.00) |
| Specialty RX-9/19 invoices | | (38,290.50) | (3,630.38) | (23,126.31) | (15,333.68) | | | | (3,660.31) | (10,975.00) | | | | 95,028.38 | 0.00 |
| Specialty RX-10/19 invoices | | (40,482.38) | (11,201.91) | (22,315.89) | (28,370.98) | | | | (4,982.89) | (20,420.96) | | | | 127,775.01 | 0.00 |
| | | (94,736.32) | (10,187.40) | (51,867.15) | (49,391.98) | 0.00 | 0.00 | 0.00 | (10,211.85) | (35,944.47) | (3,919.60) | 0.00 | 0.00 | 221,639.74 | (34,619.03) |
| **Total EFT-Payables** | | (722,369.71) | (10,187.40) | (299,524.06) | (185,067.47) | 0.00 | 0.00 | 0.00 | (82,579.18) | (106,797.74) | (40,459.11) | 0.00 | 0.00 | (252,834.78) | (1,699,849.45) |

# M&T Bank

FOR INQUIRIES CALL:   HEALTHCARE BUFFALO
(716) 848-7354

00   0 01276M NM 017

000000                              N

ABSOLUT FACILITIES MANAGEMENT LLC
OPERATING ACCOUNT
DEBTOR IN POSESSION
300 GLEED AVE
EAST AURORA NY 14052-2980

| ACCOUNT TYPE | |
|---|---|
| CORPORATE CHECKING | |
| **ACCOUNT NUMBER** | **STATEMENT PERIOD** |
| ▓▓▓▓▓5079 | 11/01/19 - 11/30/19 |

| | |
|---|---|
| BEGINNING BALANCE | $428,544.19 |
| DEPOSITS & CREDITS | 1,878,627.10 |
| LESS CHECKS & DEBITS | 1,517,924.68 |
| LESS SERVICE CHARGES | 4,298.80 |
| ENDING BALANCE | $784,947.81 |

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 11/01/2019 | BEGINNING BALANCE | | | $428,544.19 |
| 11/01/2019 | INCOMING FEDWIRE FUNDS TRANSFER CAPITAL FINANCE, LLC | $87,855.48 | | |
| 11/01/2019 | DEPOSIT | 19,213.89 | | |
| 11/01/2019 | ABSOLUT CTR FOR Dir Deposit | 5,414.00 | | |
| 11/01/2019 | VACP TREAS 310 XXVA BENEF    26765440003600 | 1,881.00 | | |
| 11/01/2019 | VACP TREAS 310 XXVA BENEF    092344140003600 | 1,881.00 | | |
| 11/01/2019 | VACP TREAS 310 XXVA BENEF    129401595003600 | 1,881.00 | | |
| 11/01/2019 | VACP TREAS 310 XXVA BENEF    078406106003600 | 1,805.00 | | |
| 11/01/2019 | VACP TREAS 310 XXVA BENEF    111147176103600 | 1,209.00 | | |
| 11/01/2019 | VACP TREAS 310 XXVA BENEF    123262352103600 | 1,209.00 | | |
| 11/01/2019 | VACP TREAS 310 XXVA BENEF    104222838103600 | 1,209.00 | | |
| 11/01/2019 | VACP TREAS 310 XXVA BENEF    058321290103600 | 1,209.00 | | |
| 11/01/2019 | VACP TREAS 310 XXVA BENEF    133244581103600 | 1,209.00 | | |
| 11/01/2019 | SSA TREAS 310 XXSOC SEC    080367826B9 SSA | 1,122.00 | | |
| 11/01/2019 | SSA TREAS 310 XXSOC SEC    121322927A SSA | 904.00 | | |
| 11/01/2019 | OTDA SSP/SSPNA P ACH      AP00045297937 | 469.00 | | |
| 11/01/2019 | OTDA SSP/SSPNA P ACH      AP00046054448 | 437.67 | | |
| 11/01/2019 | OTDA SSP/SSPNA P ACH      AP00045157885 | 355.99 | | |
| 11/01/2019 | BOOK TRANSFER TO ▓▓▓▓▓265 | | $6,350.73 | |
| 11/01/2019 | CITI CARD ONLINE PAYMENT  133108362421389 | | 584.80 | |
| 11/01/2019 | ZBA TRANSFER DR FROM ▓▓▓▓▓▓5095 | | 1,777.88 | |
| 11/01/2019 | ZBA TRANSFER DR FROM ▓▓▓▓▓▓6953 | | 2,508.80 | 546,587.01 |
| 11/04/2019 | DEPOSIT | 31,408.00 | | |
| 11/04/2019 | WELLCARENYCAID HCCLAIMPMT  200327233553000 | 8,228.04 | | |
| 11/04/2019 | AMERICAN PROGRES HCCLAIMPMT | 4,953.90 | | |
| 11/04/2019 | TDA CASHCD        L94TPSI0010 | | 1,783.42 | |
| 11/04/2019 | ZBA TRANSFER DR FROM ▓▓▓▓▓▓5095 | | 10,842.46 | |
| 11/04/2019 | ZBA TRANSFER DR FROM ▓▓▓▓▓▓6953 | | 67,553.53 | 508,997.54 |
| 11/05/2019 | BOOK TRANSFER TO ▓▓▓▓▓04595 | | 4,953.90 | |
| 11/05/2019 | BOOK TRANSFER TO ▓▓▓▓64265 | | 8,228.04 | |
| 11/05/2019 | BankDirect Capit WEB PMTS  PXLOGC | | 13,889.72 | |
| 11/05/2019 | ZBA TRANSFER DR FROM ▓▓▓▓▓▓5095 | | 3,060.64 | |
| 11/05/2019 | ZBA TRANSFER DR FROM ▓▓▓▓▓▓6953 | | 100,202.15 | 380,663.09 |

# M&T Bank

FOR INQUIRIES CALL: HEALTHCARE BUFFALO
(716) 848-7354

| ACCOUNT TYPE | |
|---|---|
| CORPORATE CHECKING | |
| **ACCOUNT NUMBER** | **STATEMENT PERIOD** |
| 5079 | 11/01/19 - 11/30/19 |

ABSOLUT FACILITIES MANAGEMENT LLC
OPERATING ACCOUNT

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 11/06/2019 | INCOMING FEDWIRE FUNDS TRANSFER CAPITAL FINANCE, LLC | 32,820.68 | | |
| 11/06/2019 | INCOMING FEDWIRE FUNDS TRANSFER CAPITAL FINANCE, LLC | 24,514.34 | | |
| 11/06/2019 | BCBS OF MASS HCCLAIMPMT   725092498 | 2,557.50 | | |
| 11/06/2019 | ZBA TRANSFER DR FROM 000000005095 | | 4,539.82 | |
| 11/06/2019 | ZBA TRANSFER DR FROM 0000000016953 | | 12,578.03 | 423,437.76 |
| 11/07/2019 | BOOK TRANSFER FR 1091 | 50,000.00 | | |
| 11/07/2019 | Fallon Health We HCCLAIMPMT | 12,272.90 | | |
| 11/07/2019 | INCOMING FEDWIRE FUNDS TRANSFER CAPITAL FINANCE, LLC | 771.61 | | |
| 11/07/2019 | BOOK TRANSFER TO 4595 | | 2,557.50 | |
| 11/07/2019 | ZBA TRANSFER DR FROM 0000000016953 | | 1,947.58 | |
| 11/07/2019 | ZBA TRANSFER DR FROM 000000005095 | | 66,851.11 | 415,126.08 |
| 11/08/2019 | BOOK TRANSFER FR 1091 | 100,000.00 | | |
| 11/08/2019 | DEPOSIT | 25,727.17 | | |
| 11/08/2019 | INCOMING FEDWIRE FUNDS TRANSFER CAPITAL FINANCE, LLC | 7,447.27 | | |
| 11/08/2019 | Centers Plan for HCCLAIMPMT | 1,508.70 | | |
| 11/08/2019 | REMOTE CHECK DEPOSIT | 20.00 | | |
| 11/08/2019 | BOOK TRANSFER TO 4265 | | 12,272.90 | |
| 11/08/2019 | ZBA TRANSFER DR FROM 000000005095 | | 3,271.49 | |
| 11/08/2019 | SERVICE CHARGE FOR ACCOUNT 5079 | | 4,298.80 | |
| 11/08/2019 | ZBA TRANSFER DR FROM 0000000016953 | | 22,104.57 | 507,881.46 |
| 11/12/2019 | DEPOSIT | 12,511.00 | | |
| 11/12/2019 | INCOMING FEDWIRE FUNDS TRANSFER CAPITAL FINANCE, LLC | 6,952.50 | | |
| 11/12/2019 | Centers Plan for HCCLAIMPMT | 372.50 | | |
| 11/12/2019 | AMERICAN PROGRES HCCLAIMPMT | 176.40 | | |
| 11/12/2019 | DEPOSIT | 12.00 | | |
| 11/12/2019 | BOOK TRANSFER TO 4265 | | 1,508.70 | |
| 11/12/2019 | TDA CASHCD       L94TPSI0010 | | 2,036.46 | |
| 11/12/2019 | ZBA TRANSFER DR FROM 000000005095 | | 10,263.85 | |
| 11/12/2019 | ZBA TRANSFER DR FROM 0000000016953 | | 68,149.70 | 445,947.15 |
| 11/13/2019 | HEALTHNOW94000 HCCLAIMPMT  97775890 | 11,098.80 | | |
| 11/13/2019 | REMOTE CHECK DEPOSIT | 5,395.09 | | |
| 11/13/2019 | HEALTHNOW94000 HCCLAIMPMT  97775877 | 389.40 | | |
| 11/13/2019 | MVP Health Plan HCCLAIMPMT  208468133 | 249.40 | | |
| 11/13/2019 | HEALTHNOW94000 HCCLAIMPMT  97775875 | 167.83 | | |
| 11/13/2019 | BOOK TRANSFER TO 4595 | | 176.40 | |

PAGE 2 OF 6

# M&T Bank

FOR INQUIRIES CALL:  HEALTHCARE BUFFALO
(716) 848-7354

| ACCOUNT TYPE | |
|---|---|
| CORPORATE CHECKING | |
| ACCOUNT NUMBER | STATEMENT PERIOD |
| ●●●●●●5079 | 11/01/19 - 11/30/19 |

**ABSOLUT FACILITIES MANAGEMENT LLC**
**OPERATING ACCOUNT**

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 11/13/2019 | BOOK TRANSFER TO 9●●●●4265 | | 372.50 | |
| 11/13/2019 | ZBA TRANSFER DR FROM ●●●●●●●●5095 | | 3,744.28 | |
| 11/13/2019 | ZBA TRANSFER DR FROM ●●●●●●●●46953 | | 13,027.85 | 445,926.66 |
| 11/14/2019 | BOOK TRANSFER FR 9●●●●1091 | 283,000.00 | | |
| 11/14/2019 | INCOMING FEDWIRE FUNDS TRANSFER CAPITAL FINANCE, LLC | 2,600.00 | | ● |
| 11/14/2019 | BOOK TRANSFER TO 9●●●●4265 | | 806.63 | |
| 11/14/2019 | BOOK TRANSFER TO 9●●●●4595 | | 11,098.80 | |
| 11/14/2019 | ZBA TRANSFER DR FROM 0●●●●●●●5095 | | 72,986.10 | |
| 11/14/2019 | ZBA TRANSFER DR FROM ●●●●●●●●46953 | | 235,735.51 | 410,899.62 |
| 11/15/2019 | INCOMING FEDWIRE FUNDS TRANSFER CAPITAL FINANCE, LLC | 31,929.96 | | |
| 11/15/2019 | ZBA TRANSFER DR FROM ●●●●●●●●5095 | | 2,355.60 | |
| 11/15/2019 | ZBA TRANSFER DR FROM 0●●●●●●●6953 | | 10,721.71 | 429,752.27 |
| 11/18/2019 | INCOMING FEDWIRE FUNDS TRANSFER CAPITAL FINANCE, LLC | 3,156.55 | | |
| 11/18/2019 | TDA CASHCD        L94TPSI0010 ●● | | 2,004.95 | |
| 11/18/2019 | ZBA TRANSFER DR FROM ●●●●●●●●5095 | | 10,935.67 | |
| 11/18/2019 | ZBA TRANSFER DR FROM ●●●●●●●●6953 | | 41,326.76 | 378,641.44 |
| 11/19/2019 | INCOMING FEDWIRE FUNDS TRANSFER CAPITAL FINANCE, LLC | 24,518.99 | | |
| 11/19/2019 | ZBA TRANSFER DR FROM ●●●●●●●●5095 | | 3,514.48 | |
| 11/19/2019 | ZBA TRANSFER DR FROM ●●●●●●●●46953 | | 34,994.47 | 364,651.48 |
| 11/20/2019 | INCOMING FEDWIRE FUNDS TRANSFER CAPITAL FINANCE, LLC | 33,765.82 | | |
| 11/20/2019 | ABSOLUT CTR FOR Dlr Depost | 1,399.00 | | |
| 11/20/2019 | ZBA TRANSFER DR FROM ●●●●●●●●46953 | | 16,589.41 | |
| 11/20/2019 | ZBA TRANSFER DR FROM 0●●●●●●●5095 | | 20,652.12 | 362,574.77 |
| 11/21/2019 | DEPOSIT | 11,757.00 | | |
| 11/21/2019 | DEPOSIT | 9,739.97 | | |
| 11/21/2019 | INCOMING FEDWIRE FUNDS TRANSFER CAPITAL FINANCE, LLC | 9,219.98 | | |
| 11/21/2019 | UNIVERSAL AMERIC HCCLAIMPMT | 2,037.92 | | |
| 11/21/2019 | Fallon Health We HCCLAIMPMT | 1,909.39 | | |
| 11/21/2019 | ZBA TRANSFER DR FROM ●●●●●●●●46953 | | 1,358.25 | |
| 11/21/2019 | ZBA TRANSFER DR FROM ●●●●●●●●5095 | | 50,704.94 | 345,175.84 |
| 11/22/2019 | BOOK TRANSFER FR ●●●●●1091 | 190,000.00 | | |
| 11/22/2019 | INCOMING FEDWIRE FUNDS TRANSFER CAPITAL FINANCE, LLC | 52,874.23 | | |
| 11/22/2019 | REMOTE CHECK DEPOSIT | 228.25 | | |

MANUFACTURERS AND TRADERS TRUST COMPANY
ONE FOUNTAIN PLAZA BUFFALO, NEW YORK 14203-1495

# M&T Bank

FOR INQUIRIES CALL:   HEALTHCARE BUFFALO
                      (716) 848-7354

| ACCOUNT TYPE | |
|---|---|
| CORPORATE CHECKING | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| ⬛⬛⬛⬛65079 | 11/01/19 - 11/30/19 |

ABSOLUT FACILITIES MANAGEMENT LLC
OPERATING ACCOUNT

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 11/22/2019 | OUTGOING FEDWIRE TRANSFER AUTO NON REP Cass Development Company | | 88,482.92 | |
| 11/22/2019 | BOOK TRANSFER TO ⬛⬛⬛⬛4265 | | 1,909.39 | |
| 11/22/2019 | ZBA TRANSFER DR FROM ⬛⬛⬛⬛65095 | | 2,950.28 | |
| 11/22/2019 | ZBA TRANSFER DR FROM ⬛⬛⬛⬛6953 | | 136,444.68 | 358,491.05 |
| 11/25/2019 | INCOMING FEDWIRE FUNDS TRANSFER CAPITAL FINANCE, LLC | 16,913.12 | | |
| 11/25/2019 | UNIVERSAL AMERIC HCCLAIMPMT | 7,922.46 | | |
| 11/25/2019 | AMERICAN PROGRES HCCLAIMPMT | 3,841.60 | | |
| 11/25/2019 | TDA CASHCD        L94TPSI0010 | | 2,167.22 | |
| 11/25/2019 | ZBA TRANSFER DR FROM ⬛⬛⬛⬛65095 | | 12,947.26 | |
| 11/25/2019 | ZBA TRANSFER DR FROM ⬛⬛⬛⬛6953 | | 63,202.95 | 308,850.80 |
| 11/26/2019 | BOOK TRANSFER FR ⬛⬛⬛⬛1091 | 50,000.00 | | |
| 11/26/2019 | DEPOSIT | 22,459.81 | | |
| 11/26/2019 | INCOMING FEDWIRE FUNDS TRANSFER CAPITAL FINANCE, LLC | 13,884.98 | | |
| 11/26/2019 | HEALTHNOW94000 HCCLAIMPMT  97789579 | 4,752.02 | | |
| 11/26/2019 | HEALTHNOW94000 HCCLAIMPMT  97789592 | 2,460.24 | | |
| 11/26/2019 | HEALTHNOW94000 HCCLAIMPMT  97789580 | 834.35 | | |
| 11/26/2019 | BOOK TRANSFER TO ⬛⬛⬛⬛4265 | | 3,841.60 | |
| 11/26/2019 | BOOK TRANSFER TO ⬛⬛⬛4595 | | 7,922.46 | |
| 11/26/2019 | ZBA TRANSFER DR FROM ⬛⬛⬛⬛65095 | | 1,954.22 | |
| 11/26/2019 | ZBA TRANSFER DR FROM ⬛⬛⬛⬛6953 | | 29,549.71 | 359,974.21 |
| 11/27/2019 | BOOK TRANSFER FR ⬛⬛⬛⬛1091 | 250,000.00 | | |
| 11/27/2019 | INCOMING FEDWIRE FUNDS TRANSFER CAPITAL FINANCE, LLC | 170,034.88 | | |
| 11/27/2019 | BOOK TRANSFER TO ⬛⬛⬛4595 | | 2,460.24 | |
| 11/27/2019 | BOOK TRANSFER TO ⬛⬛⬛4265 | | 5,586.37 | |
| 11/27/2019 | ZBA TRANSFER DR FROM ⬛⬛⬛⬛65095 | | 76,098.59 | |
| 11/27/2019 | ZBA TRANSFER DR FROM ⬛⬛⬛⬛6953 | | 115,227.56 | 580,636.33 |
| 11/29/2019 | INCOMING FEDWIRE FUNDS TRANSFER CAPITAL FINANCE, LLC | 194,036.86 | | |
| 11/29/2019 | ABSOLUT CTR FOR Dir Deposit | 2,833.00 | | |
| 11/29/2019 | VACP TREAS 310 XXVA BENEF  129401595003600 | 1,881.00 | | |
| 11/29/2019 | VACP TREAS 310 XXVA BENEF  092344140003600 | 1,881.00 | | |
| 11/29/2019 | VACP TREAS 310 XXVA BENEF  26765440003600 | 1,881.00 | | |
| 11/29/2019 | VACP TREAS 310 XXVA BENEF  078406106003600 | 1,805.00 | | |
| 11/29/2019 | VACP TREAS 310 XXVA BENEF  123262352103600 | 1,209.00 | | |
| 11/29/2019 | VACP TREAS 310 XXVA BENEF  104222838103600 | 1,209.00 | | |
| 11/29/2019 | VACP TREAS 310 XXVA BENEF  111147176103600 | 1,209.00 | | |

MANUFACTURERS AND TRADERS TRUST COMPANY
ONE FOUNTAIN PLAZA BUFFALO, NEW YORK 14203-1495

# M&T Bank

FOR INQUIRIES CALL:    HEALTHCARE BUFFALO
                       (716) 848-7354

| ACCOUNT TYPE | |
|---|---|
| CORPORATE CHECKING | |
| **ACCOUNT NUMBER** | **STATEMENT PERIOD** |
| 5079 | 11/01/19 - 11/30/19 |

ABSOLUT FACILITIES MANAGEMENT LLC
OPERATING ACCOUNT

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 11/29/2019 | VACP TREAS 310 XXVA BENEF  058321290103600 | 1,209.00 | | |
| 11/29/2019 | OTDA SSP/SSPNA P ACH     AP00045743861 | 469.00 | | |
| 11/29/2019 | OTDA SSP/SSPNA P ACH     AP00045896756 | 437.67 | | |
| 11/29/2019 | OTDA SSP/SSPNA P ACH     AP00045509819 | 355.99 | | |
| 11/29/2019 | REMOTE CHECK DEPOSIT | 150.00 | | |
| 11/29/2019 | ZBA TRANSFER DR FROM 6953 | | 1,403.31 | |
| 11/29/2019 | ZBA TRANSFER DR FROM 5095 | | 4,851.73 | 784,947.81 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 81 | 0 | |

PAGE 5 OF 6

# M&T Bank

FOR INQUIRIES CALL:   HEALTHCARE BUFFALO
(716) 848-7354

00   0 01276M NM 017

000000                              N

**ABSOLUT FACILITIES MANAGEMENT LLC**
**HUD**
**DEBTOR IN POSESSION**
**300 GLEED AVE**
**EAST AURORA NY 14052-2980**

| ACCOUNT TYPE | |
|---|---|
| CORPORATE CHECKING | |
| **ACCOUNT NUMBER** | **STATEMENT PERIOD** |
| ▓▓1091 | 10/01/19 - 10/31/19 |

| | |
|---|---|
| BEGINNING BALANCE | $1,819,285.23 |
| DEPOSITS & CREDITS | 4,093,546.77 |
| LESS CHECKS & DEBITS | 4,062,418.10 |
| LESS SERVICE CHARGES | 4,021.93 |
| ENDING BALANCE | $1,846,391.97 |

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 10/01/2019 | BEGINNING BALANCE | | | $1,819,285.23 |
| 10/01/2019 | INCOMING FEDWIRE FUNDS TRANSFER CAPITAL FINANCE, LLC | $475,984.62 | | |
| 10/01/2019 | MERCHANT BNKCD DEPOSIT     ▓▓▓▓▓7885 | 5,890.92 | | |
| 10/01/2019 | MERCHANT BNKCD DEPOSIT     ▓▓▓▓▓7885 | 1,599.91 | | |
| 10/01/2019 | ZBA TRANSFER CR FROM 0▓▓▓▓▓▓6283 | 2,681.49 | | |
| 10/01/2019 | EQUIPMENT LEASIN LEASE PMTS 011-0000238-001 | | $15,821.49 | |
| 10/01/2019 | ZBA TRANSFER DR FROM▓▓▓▓▓▓▓▓1837 | | 5,877.95 | |
| 10/01/2019 | ZBA TRANSFER DR FROM ▓▓▓▓▓▓▓▓1083 | | 23,177.86 | 2,260,564.87 |
| 10/02/2019 | INCOMING FEDWIRE FUNDS TRANSFER CAPITAL FINANCE, LLC | 103,501.56 | | |
| 10/02/2019 | MERCHANT BNKCD DEPOSIT   434592267885 | 8,466.53 | | |
| 10/02/2019 | ECLUSIVE ePay | 4,336.76 | | |
| 10/02/2019 | ABSOLUT FACILITI ACH     -SETT-INFOACH | | 1,439.68 | |
| 10/02/2019 | NAVITAS CREDIT C CASH CONC  CT-BUND40196966 | | 2,374.12 | |
| 10/02/2019 | NAVITAS CREDIT C CASH CONC  CT-BUND40217167 | | 11,219.74 | |
| 10/02/2019 | ZBA TRANSFER DR FROM ▓▓▓▓▓▓▓▓1837 | | 2,633.16 | |
| 10/02/2019 | ZBA TRANSFER DR FROM 0▓▓▓▓▓▓▓1083 | | 168,788.43 | 2,190,414.59 |
| 10/03/2019 | INCOMING FEDWIRE FUNDS TRANSFER CAPITAL FINANCE, LLC | 54,518.49 | | |
| 10/03/2019 | MERCHANT BNKCD DEPOSIT   434592267885 | 8,943.30 | | |
| 10/03/2019 | REMOTE CHECK DEPOSIT | 1,000.00 | | |
| 10/03/2019 | ZBA TRANSFER CR FROM 0▓▓▓▓▓▓▓6283 | 889.00 | | |
| 10/03/2019 | BOOK TRANSFER TO ▓▓▓▓4265 | | 4,336.76 | |
| 10/03/2019 | CHUDY PAPER COMP 7168251935 M41617066236 | | 198.53 | |
| 10/03/2019 | CHUDY PAPER COMP 7168251935 M41617053005 | | 496.97 | |
| 10/03/2019 | CHUDY PAPER COMP 7168251935 M41617055196 | | 1,329.21 | |
| 10/03/2019 | MERCHANT BNKCD FEE     434592267885 | | 4,917.80 | |
| 10/03/2019 | ZBA TRANSFER DR FROM ▓▓▓▓▓▓▓▓1837 | | 4,987.30 | |
| 10/03/2019 | ZBA TRANSFER DR FROM 0▓▓▓▓▓▓▓1083 | | 324,927.87 | 1,914,590.94 |
| 10/04/2019 | INCOMING FEDWIRE FUNDS TRANSFER CAPITAL FINANCE, LLC | 253,466.50 | | |
| 10/04/2019 | MERCHANT BNKCD DEPOSIT   434592267885 | 4,639.73 | | |
| 10/04/2019 | ReliaFund Inc. Deposit    28106757 | 100.00 | | |
| 10/04/2019 | ABSOLUT FACILITI ACH     -SETT-INFOACH | | 4,900.00 | |
| 10/04/2019 | CHUDY PAPER COMP 7168251935 M41619018696 | | 1,713.64 | |

**PAGE 1 OF 6**

# M&T Bank

FOR INQUIRIES CALL:    HEALTHCARE BUFFALO
(716) 848-7354

| ACCOUNT TYPE | |
|---|---|
| CORPORATE CHECKING | |
| **ACCOUNT NUMBER** | **STATEMENT PERIOD** |
| ●●●●●●1091 | 10/01/19 - 10/31/19 |

ABSOLUT FACILITIES MANAGEMENT LLC
HUD

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 10/04/2019 | ZBA TRANSFER DR FROM ●●●●●●●●1837 | | 4,426.52 | |
| 10/04/2019 | ZBA TRANSFER DR FROM 0●●●●●●●1083 | | 14,794.17 | 2,146,963.84 |
| 10/07/2019 | INCOMING FEDWIRE FUNDS TRANSFER CAPITAL FINANCE, LLC | 35,349.42 | | |
| 10/07/2019 | MERCHANT BNKCD DEPOSIT    ●●●●●●●67885 | 16,323.76 | | |
| 10/07/2019 | ABSOLUT FACILITI ACH    -SETT-INFOACH | | 6,800.00 | |
| 10/07/2019 | TDA CASHCD    L94TPSI0010 | | 11,615.31 | |
| 10/07/2019 | ZBA TRANSFER DR FROM ●●●●●●●●1837 | | 2,911.02 | |
| 10/07/2019 | ZBA TRANSFER DR FROM ●●●●●●●●1083 | | 63,993.33 | 2,113,317.36 |
| 10/08/2019 | INCOMING FEDWIRE FUNDS TRANSFER CAPITAL FINANCE, LLC | 242,014.50 | | |
| 10/08/2019 | REMOTE CHECK DEPOSIT | 10,093.35 | | |
| 10/08/2019 | ReliaFund Inc. Deposit    28138449 | 374.74 | | |
| 10/08/2019 | MERCHANT BNKCD DEPOSIT    434592267885 | 149.50 | | |
| 10/08/2019 | BOOK TRANSFER TO ●●●●●5079 | | 100,000.00 | |
| 10/08/2019 | HEWLETT PACK7603 LEASE PMT  303731444 | | 4,302.25 | |
| 10/08/2019 | SERVICE CHARGE FOR ACCOUNT ●●●●●●●●●1091 | | 4,021.93 | |
| 10/08/2019 | ZBA TRANSFER DR FROM ●●●●●●●●1837 | | 17,884.30 | |
| 10/08/2019 | ZBA TRANSFER DR FROM 0●●●●●●●1837 | | 22,136.68 | 2,217,604.29 |
| 10/09/2019 | REMOTE CHECK DEPOSIT | 26,645.00 | | |
| 10/09/2019 | INCOMING FEDWIRE FUNDS TRANSFER CAPITAL FINANCE, LLC | 5,063.21 | | |
| 10/09/2019 | MERCHANT BNKCD DEPOSIT    434592267885 | 335.32 | | |
| 10/09/2019 | ABSOLUT FACILITI ACH    -SETT-INFOACH | | 592.66 | |
| 10/09/2019 | ZBA TRANSFER DR FROM ●●●●●●●●1837 | | 9,223.43 | |
| 10/09/2019 | ZBA TRANSFER DR FROM 0●●●●●●●1083 | | 164,752.74 | 2,075,078.99 |
| 10/10/2019 | INCOMING FEDWIRE FUNDS TRANSFER CAPITAL FINANCE, LLC | 138,161.66 | | |
| 10/10/2019 | MERCHANT BNKCD DEPOSIT    434592267885 | 7,395.50 | | |
| 10/10/2019 | CHUDY PAPER COMP 7168251935 M61953965186 | | 370.79 | |
| 10/10/2019 | ZBA TRANSFER DR FROM ●●●●●●●●1837 | | 14,335.06 | |
| 10/10/2019 | ZBA TRANSFER DR FROM ●●●●●●●●1083 | | 299,400.87 | 1,906,529.43 |
| 10/11/2019 | INCOMING FEDWIRE FUNDS TRANSFER CAPITAL FINANCE, LLC | 404,893.58 | | |
| 10/11/2019 | REMOTE CHECK DEPOSIT | 10,511.65 | | |
| 10/11/2019 | MERCHANT BNKCD DEPOSIT    434592267885 | 3,594.96 | | |
| 10/11/2019 | ReliaFund Inc. Deposit    28159556 | 194.15 | | |
| 10/11/2019 | ZBA TRANSFER DR FROM ●●●●●●●●1837 | | 4,382.84 | |
| 10/11/2019 | ZBA TRANSFER DR FROM ●●●●●●●●1083 | | 16,185.00 | 2,305,155.93 |
| 10/15/2019 | INCOMING FEDWIRE FUNDS TRANSFER CAPITAL FINANCE, LLC | 25,659.44 | | |

PAGE 2 OF 6

# M&T Bank

FOR INQUIRIES CALL:   HEALTHCARE BUFFALO
(716) 848-7354

| ACCOUNT TYPE | |
|---|---|
| CORPORATE CHECKING | |
| **ACCOUNT NUMBER** | **STATEMENT PERIOD** |
| ~~■■■■~~091 | 10/01/19 - 10/31/19 |

ABSOLUT FACILITIES MANAGEMENT LLC
HUD

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 10/15/2019 | REMOTE CHECK DEPOSIT | 20,341.59 | | |
| 10/15/2019 | MERCHANT BNKCD DEPOSIT     434592267885 | 3,008.84 | | |
| 10/15/2019 | MERCHANT BNKCD DEPOSIT     434592267885 | 852.50 | | |
| 10/15/2019 | ABSOLUT FACILITI ACH     -SETT-INFOACH | | 6,800.00 | |
| 10/15/2019 | ReliaFund Inc ACH Fees     28152874 | | 54.52 | |
| 10/15/2019 | AscentiumCapital LEASECHG  100575 | | 1,449.60 | |
| 10/15/2019 | TDA CASHCD        L94TPSI0010 | | 11,286.46 | |
| 10/15/2019 | ZBA TRANSFER DR FROM ~~■■■■■■~~1837 | | 15,390.93 | |
| 10/15/2019 | ZBA TRANSFER DR FROM ~~■■■■■■~~1083 | | 68,131.27 | 2,251,925.52 |
| 10/16/2019 | INCOMING FEDWIRE FUNDS TRANSFER CAPITAL FINANCE, LLC | 104,452.66 | | |
| 10/16/2019 | MERCHANT BNKCD DEPOSIT     4~~■■■■■~~7885 | 1,382.75 | | |
| 10/16/2019 | CHUDY PAPER COMP 7168251935 M61967410415 | | 570.45 | |
| 10/16/2019 | CHUDY PAPER COMP 7168251935 M61967278391 | | 725.88 | |
| 10/16/2019 | MERCHANT BNKCD CHARGEBACK  434592267885 | | 1,583.43 | |
| 10/16/2019 | ZBA TRANSFER DR FROM ~~■■■■■■~~1083 | | 20,167.45 | |
| 10/16/2019 | ZBA TRANSFER DR FROM 6~~■■■■■■~~1837 | | 21,735.53 | 2,312,978.19 |
| 10/17/2019 | INCOMING FEDWIRE FUNDS TRANSFER CAPITAL FINANCE, LLC | 38,155.33 | | |
| 10/17/2019 | MERCHANT BNKCD DEPOSIT     434592267885 | 13,316.50 | | |
| 10/17/2019 | BOOK TRANSFER TO ~~■■■■~~5079 | | 250,000.00 | |
| 10/17/2019 | ZBA TRANSFER DR FROM 6~~■■■■■■~~1837 | | 11,931.79 | |
| 10/17/2019 | ZBA TRANSFER DR FROM ~~■■■■■■~~1083 | | 455,573.85 | 1,646,944.38 |
| 10/18/2019 | INCOMING FEDWIRE FUNDS TRANSFER CAPITAL FINANCE, LLC | 555,985.73 | | |
| 10/18/2019 | REMOTE CHECK DEPOSIT | 481.52 | | |
| 10/18/2019 | MERCHANT BNKCD DEPOSIT     434592267885 | 301.32 | | |
| 10/18/2019 | REMOTE CHECK DEPOSIT | 109.00 | | |
| 10/18/2019 | BOOK TRANSFER TO ~~■■■■~~5079 | | 200,000.00 | |
| 10/18/2019 | ZBA TRANSFER DR FROM ~~■■■■■■~~1083 | | 16,061.84 | |
| 10/18/2019 | ZBA TRANSFER DR FROM 0~~■■■■■■~~1837 | | 43,830.52 | 1,943,929.59 |
| 10/21/2019 | INCOMING FEDWIRE FUNDS TRANSFER CAPITAL FINANCE, LLC | 63,327.85 | | |
| 10/21/2019 | REMOTE CHECK DEPOSIT | 3,693.76 | | |
| 10/21/2019 | CHUDY PAPER COMP 7168251935 M61973482415 | | 98.55 | |
| 10/21/2019 | CHUDY PAPER COMP 7168251935 M61973487523 | | 388.16 | |
| 10/21/2019 | PAYPAL TRANSFER       4P4J2AUC99VUJ | | 3,000.00 | |
| 10/21/2019 | TDA CASHCD        L94TPSI0010 | | 11,121.17 | |
| 10/21/2019 | ZBA TRANSFER DR FROM 0~~■■■■■■~~1837 | | 32,778.88 | |
| 10/21/2019 | ZBA TRANSFER DR FROM 5~~■■■■■■~~1083 | | 59,176.73 | 1,904,387.71 |

MANUFACTURERS AND TRADERS TRUST COMPANY
ONE FOUNTAIN PLAZA BUFFALO, NEW YORK 14203-1495

# M&T Bank

FOR INQUIRIES CALL: HEALTHCARE BUFFALO
(716) 848-7354

| ACCOUNT TYPE | |
|---|---|
| CORPORATE CHECKING | |
| ACCOUNT NUMBER | STATEMENT PERIOD |
| ████████1091 | 10/01/19 - 10/31/19 |

ABSOLUT FACILITIES MANAGEMENT LLC
HUD

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 10/22/2019 | INCOMING FEDWIRE FUNDS TRANSFER CAPITAL FINANCE, LLC | 89,279.02 | | |
| 10/22/2019 | MERCHANT BNKCD DEPOSIT     434592267885 | 10,500.00 | | |
| 10/22/2019 | REMOTE CHECK DEPOSIT | 9,209.88 | | |
| 10/22/2019 | ECLUSIVE ePay | 5,644.41 | | |
| 10/22/2019 | ECLUSIVE ePay | 5,180.97 | | |
| 10/22/2019 | MERCHANT BNKCD DEPOSIT     434592267885 | 150.00 | | |
| 10/22/2019 | ABSOLUT FACILITI ACH      -SETT-INFOACH | | 9,350.00 | |
| 10/22/2019 | ZBA TRANSFER DR FROM ███████1083 | | 14,486.68 | |
| 10/22/2019 | ZBA TRANSFER DR FROM ███████1837 | | 23,043.86 | 1,977,471.45 |
| 10/23/2019 | INCOMING FEDWIRE FUNDS TRANSFER CAPITAL FINANCE, LLC | 34,489.76 | | |
| 10/23/2019 | MERCHANT BNKCD DEPOSIT     434592267885 | 17,162.87 | | |
| 10/23/2019 | Approved Admissi Payment   270071979 | | 500.00 | |
| 10/23/2019 | MERCHANT BNKCD CHARGEBACK   434592267885 | | 1,182.00 | |
| 10/23/2019 | ZBA TRANSFER DR FROM ███████1837 | | 16,094.35 | |
| 10/23/2019 | ZBA TRANSFER DR FROM ███████1083 | | 131,464.47 | 1,879,883.26 |
| 10/24/2019 | INCOMING FEDWIRE FUNDS TRANSFER CAPITAL FINANCE, LLC | 201,264.24 | | |
| 10/24/2019 | MERCHANT BNKCD DEPOSIT     434592267885 | 22,150.00 | | |
| 10/24/2019 | REMOTE CHECK DEPOSIT | 75.00 | | |
| 10/24/2019 | ABSOLUT FACILITI ACH      -SETT-INFOACH | | 887.66 | |
| 10/24/2019 | BOOK TRANSFER TO ███████5079 | | 100,000.00 | |
| 10/24/2019 | CHUDY PAPER COMP 7168251935 M61981633032 | | 290.36 | |
| 10/24/2019 | CHUDY PAPER COMP 7168251935 M61981631128 | | 431.25 | |
| 10/24/2019 | CHUDY PAPER COMP 7168251935 M61981633936 | | 595.53 | |
| 10/24/2019 | CHUDY PAPER COMP 7168251935 M61981636290 | | 890.21 | |
| 10/24/2019 | ZBA TRANSFER DR FROM ███████1837 | | 3,664.70 | |
| 10/24/2019 | ZBA TRANSFER DR FROM ███████1083 | | 353,001.07 | 1,643,611.72 |
| 10/25/2019 | INCOMING FEDWIRE FUNDS TRANSFER CAPITAL FINANCE, LLC | 598,758.69 | | |
| 10/25/2019 | MERCHANT BNKCD DEPOSIT     434592267885 | 125.00 | | |
| 10/25/2019 | BOOK TRANSFER TO ███████4265 | | 10,825.38 | |
| 10/25/2019 | HEWLETT PACK7603 LEASE PMT  303752867 | | 1,517.90 | |
| 10/25/2019 | HEWLETT PACK7603 LEASE PMT  303751254 | | 4,393.45 | |
| 10/25/2019 | ZBA TRANSFER DR FROM ███████1837 | | 3,557.95 | |
| 10/25/2019 | ZBA TRANSFER DR FROM ███████1083 | | 14,383.87 | 2,205,816.86 |
| 10/28/2019 | REVERSE PREAUTHORIZED WITHDRAWAL | 1,517.90 | | |
| 10/28/2019 | REVERSE PREAUTHORIZED WITHDRAWAL | 4,393.45 | | |
| 10/28/2019 | MERCHANT BNKCD DEPOSIT     434592267885 | 70.00 | | |

MANUFACTURERS AND TRADERS TRUST COMPANY
ONE FOUNTAIN PLAZA BUFFALO, NEW YORK 14203-1495

# M&T Bank

FOR INQUIRIES CALL:   HEALTHCARE BUFFALO
(716) 848-7354

| ACCOUNT TYPE | |
|---|---|
| CORPORATE CHECKING | |
| ACCOUNT NUMBER | STATEMENT PERIOD |
| ███████091 | 10/01/19 - 10/31/19 |

ABSOLUT FACILITIES MANAGEMENT LLC
HUD

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 10/28/2019 | ABSOLUT FACILITI ACH      -SETT-INFOACH | | 14,250.00 | |
| 10/28/2019 | TDA CASHCD        L94TPSI0010 | | 11,478.03 | |
| 10/28/2019 | ZBA TRANSFER DR FROM ███████1837 | | 7,356.13 | |
| 10/28/2019 | ZBA TRANSFER DR FROM ███████1083 | | 59,280.13 | 2,119,433.92 |
| 10/29/2019 | INCOMING FEDWIRE FUNDS TRANSFER CAPITAL FINANCE, LLC | 116,745.35 | | |
| 10/29/2019 | INCOMING FEDWIRE FUNDS TRANSFER CAPITAL FINANCE, LLC | 27,869.14 | | |
| 10/29/2019 | DEPOSIT | 655.00 | | |
| 10/29/2019 | CHUDY PAPER COMP 7168251935 M61986576060 | | 1,573.75 | |
| 10/29/2019 | PAYPAL TRANSFER       4P4J2AUFS6BAJ | | 6,000.00 | |
| 10/29/2019 | ZBA TRANSFER DR FROM ███████1083 | | 13,151.03 | |
| 10/29/2019 | ZBA TRANSFER DR FROM ███████1837 | | 47,718.02 | 2,196,260.61 |
| 10/30/2019 | INCOMING FEDWIRE FUNDS TRANSFER CAPITAL FINANCE, LLC | 154,113.43 | | |
| 10/30/2019 | MERCHANT BNKCD DEPOSIT    434592267885 | 10,233.00 | | |
| 10/30/2019 | REMOTE CHECK DEPOSIT | 2,797.12 | | |
| 10/30/2019 | ZBA TRANSFER DR FROM ███████1837 | | 83,621.74 | |
| 10/30/2019 | ZBA TRANSFER DR FROM ███████1083 | | 164,163.01 | 2,115,619.41 |
| 10/31/2019 | INCOMING FEDWIRE FUNDS TRANSFER CAPITAL FINANCE, LLC | 117,004.65 | | |
| 10/31/2019 | MERCHANT BNKCD DEPOSIT    434592267885 | 7,569.99 | | |
| 10/31/2019 | REMOTE CHECK DEPOSIT | 600.00 | | |
| 10/31/2019 | ABSOLUT FACILITI ACH      -SETT-INFOACH | | 1,975.52 | |
| 10/31/2019 | BOOK TRANSFER TO ███████6079 | | 100,000.00 | |
| 10/31/2019 | CHUDY PAPER COMP 7168251935 M61996181086 | | 558.88 | |
| 10/31/2019 | CHUDY PAPER COMP 7168251935 M61996159682 | | 791.94 | |
| 10/31/2019 | HEWLETT PACK7603 LEASE PMT 303755196 | | 4,302.25 | |
| 10/31/2019 | ZBA TRANSFER DR FROM ███████1837 | | 9,196.44 | |
| 10/31/2019 | ZBA TRANSFER DR FROM ███████1083 | | 277,577.05 | 1,846,391.97 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 68 | 0 | |

MANUFACTURERS AND TRADERS TRUST COMPANY
ONE FOUNTAIN PLAZA BUFFALO, NEW YORK 14203-1495

# M&T Bank

FOR INQUIRIES CALL:    HEALTHCARE BUFFALO
(716) 848-7354

00   0 01276M NM  017

000000                                    N

**ABSOLUT FACILITIES MANAGEMENT LLC**
**COLLECTION ACCOUNT**
**DEBTOR IN POSESSION**
**300 GLEED AVE**
**EAST AURORA NY 14052-2980**

| ACCOUNT TYPE | |
| --- | --- |
| CORPORATE CHECKING | |
| **ACCOUNT NUMBER** | **STATEMENT PERIOD** |
| ▓▓▓▓▓▓4595 | 11/01/19 - 11/30/19 |
| BEGINNING BALANCE | $13,149.61 |
| DEPOSITS & CREDITS | 60,672.79 |
| LESS CHECKS & DEBITS | 73,721.60 |
| LESS SERVICE CHARGES | 0.00 |
| ENDING BALANCE | $100.80 |

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
| --- | --- | --- | --- | --- |
| 11/01/2019 | BEGINNING BALANCE | | | $13,149.61 |
| 11/01/2019 | ZBA TRANSFER CR FROM ▓▓▓▓5343 | $2,201.62 | | |
| 11/01/2019 | AUTOMATED STANDING WIRE TRANSFER Capital Finance, LLC | | $13,149.61 | 2,201.62 |
| 11/04/2019 | ZBA TRANSFER CR FROM ▓▓▓▓5343 | 7,214.00 | | |
| 11/04/2019 | AUTOMATED STANDING WIRE TRANSFER Capital Finance, LLC | | 2,201.62 | 7,214.00 |
| 11/05/2019 | BOOK TRANSFER FR ▓▓▓5079 | 4,953.90 | | |
| 11/05/2019 | AUTOMATED STANDING WIRE TRANSFER Capital Finance, LLC | | 7,214.00 | 4,953.90 |
| 11/06/2019 | AUTOMATED STANDING WIRE TRANSFER Capital Finance, LLC | | 4,953.90 | 0.00 |
| 11/07/2019 | BOOK TRANSFER FR ▓▓▓5079 | 2,557.50 | | 2,557.50 |
| 11/08/2019 | AUTOMATED STANDING WIRE TRANSFER Capital Finance, LLC | | 2,557.50 | 0.00 |
| 11/13/2019 | BOOK TRANSFER FR ▓▓▓5079 | 176.40 | | 176.40 |
| 11/14/2019 | BOOK TRANSFER FR ▓▓▓5079 | 11,098.80 | | |
| 11/14/2019 | AUTOMATED STANDING WIRE TRANSFER Capital Finance, LLC | | 176.40 | 11,098.80 |
| 11/15/2019 | AUTOMATED STANDING WIRE TRANSFER Capital Finance, LLC | | 11,098.80 | 0.00 |
| 11/18/2019 | ZBA TRANSFER CR FROM ▓▓▓▓5343 | 11,520.00 | | 11,520.00 |
| 11/19/2019 | ABSOLUT FACILITI ACH     -SETT-INFOACH | 1,759.02 | | |
| 11/19/2019 | AUTOMATED STANDING WIRE TRANSFER Capital Finance, LLC | | 11,520.00 | 1,759.02 |
| 11/20/2019 | AUTOMATED STANDING WIRE TRANSFER Capital Finance, LLC | | 1,759.02 | 0.00 |
| 11/21/2019 | ZBA TRANSFER CR FROM ▓▓▓▓5343 | 7,864.58 | | 7,864.58 |
| 11/22/2019 | ZBA TRANSFER CR FROM ▓▓▓▓5343 | 843.47 | | |
| 11/22/2019 | AUTOMATED STANDING WIRE TRANSFER Capital Finance, LLC | | 7,864.58 | 843.47 |
| 11/25/2019 | AUTOMATED STANDING WIRE TRANSFER Capital Finance, LLC | | 843.47 | 0.00 |
| 11/26/2019 | BOOK TRANSFER FR ▓▓▓5079 | 7,922.46 | | 7,922.46 |
| 11/27/2019 | BOOK TRANSFER FR ▓▓▓5079 | 2,460.24 | | |
| 11/27/2019 | AUTOMATED STANDING WIRE TRANSFER Capital Finance, LLC | | 7,922.46 | 2,460.24 |

**PAGE 1 OF 3**

# M&T Bank

FOR INQUIRIES CALL:    HEALTHCARE BUFFALO
(716) 848-7354

| ACCOUNT TYPE | |
|---|---|
| CORPORATE CHECKING | |
| ACCOUNT NUMBER | STATEMENT PERIOD |
| ██████4595 | 11/01/19 - 11/30/19 |

ABSOLUT FACILITIES MANAGEMENT LLC
COLLECTION ACCOUNT

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 11/29/2019 | ZBA TRANSFER CR FROM 0████████5343 | 100.80 | | |
| 11/29/2019 | AUTOMATED STANDING WIRE TRANSFER Capital Finance, LLC | | 2,460.24 | 100.80 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 13 | 0 | |

MANUFACTURERS AND TRADERS TRUST COMPANY
ONE FOUNTAIN PLAZA BUFFALO, NEW YORK 14203-1495

# M&T Bank

FOR INQUIRIES CALL: HEALTHCARE BUFFALO
(716) 848-7354

00  0 01276M NM  017

000000                                        N

ABSOLUT FACILITIES MANAGEMENT, LLC
HUD COLLECTION ACCOUNT
DEBTOR IN POSESSION
300 GLEED AVE
EAST AURORA NY 14052-2980

| ACCOUNT TYPE | |
|---|---|
| CORPORATE CHECKING | |
| ACCOUNT NUMBER | STATEMENT PERIOD |
| ▓▓▓▓265 | 11/01/19 - 11/30/19 |

| | |
|---|---|
| BEGINNING BALANCE | $20,003.82 |
| DEPOSITS & CREDITS | 273,514.43 |
| LESS CHECKS & DEBITS | 293,518.25 |
| LESS SERVICE CHARGES | 0.00 |
| ENDING BALANCE | $0.00 |

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 11/01/2019 | BEGINNING BALANCE | | | $20,003.82 |
| 11/01/2019 | BOOK TRANSFER FR▓▓▓▓5079 | $6,350.73 | | |
| 11/01/2019 | ABSOLUT FACILITI HOUGHTON  -SETT-INFOACH | 835.08 | | |
| 11/01/2019 | ZBA TRANSFER CR FROM ▓▓▓▓▓▓▓5749 | 9,865.15 | | |
| 11/01/2019 | ZBA TRANSFER CR FROM ▓▓▓▓▓▓04247 | 2,180.00 | | |
| 11/01/2019 | ZBA TRANSFER CR FROM ▓▓▓▓▓▓5327 | 1,835.35 | | |
| 11/01/2019 | ZBA TRANSFER CR FROM ▓▓▓▓▓▓4254 | 1,750.00 | | |
| 11/01/2019 | ZBA TRANSFER CR FROM ▓▓▓▓▓▓5731 | 498.26 | | |
| 11/01/2019 | AUTOMATED STANDING WIRE TRANSFER Capital Finance, LLC | | $20,003.82 | 23,314.57 |
| 11/04/2019 | ZBA TRANSFER CR FROM ▓▓▓▓▓▓04247 | 578.25 | | |
| 11/04/2019 | ZBA TRANSFER CR FROM ▓▓▓▓▓▓5731 | 430.00 | | |
| 11/04/2019 | AUTOMATED STANDING WIRE TRANSFER Capital Finance, LLC | | 23,314.57 | 1,008.25 |
| 11/05/2019 | BOOK TRANSFER FR▓▓▓▓5079 | 6,228.04 | | |
| 11/05/2019 | ZBA TRANSFER CR FROM ▓▓▓▓▓▓04247 | 2,460.00 | | |
| 11/05/2019 | ZBA TRANSFER CR FROM ▓▓▓▓▓▓5749 | 44.40 | | |
| 11/05/2019 | AUTOMATED STANDING WIRE TRANSFER Capital Finance, LLC | | 1,008.25 | 8,732.44 |
| 11/06/2019 | ZBA TRANSFER CR FROM ▓▓▓▓▓▓5749 | 18.39 | | |
| 11/06/2019 | AUTOMATED STANDING WIRE TRANSFER Capital Finance, LLC | | 8,732.44 | 18.39 |
| 11/07/2019 | ZBA TRANSFER CR FROM ▓▓▓▓▓▓5731 | 6,970.00 | | |
| 11/07/2019 | AUTOMATED STANDING WIRE TRANSFER Capital Finance, LLC | | 18.39 | 6,970.00 |
| 11/08/2019 | BOOK TRANSFER FR ▓▓▓▓5079 | 12,272.90 | | |
| 11/08/2019 | ZBA TRANSFER CR FROM ▓▓▓▓▓▓5749 | 6,945.16 | | |
| 11/08/2019 | ZBA TRANSFER CR FROM ▓▓▓▓▓▓4254 | 5,823.00 | | |
| 11/08/2019 | AUTOMATED STANDING WIRE TRANSFER Capital Finance, LLC | | 6,970.00 | 25,041.06 |
| 11/12/2019 | BOOK TRANSFER FR ▓▓▓▓5079 | 1,508.70 | | |
| 11/12/2019 | AUTOMATED STANDING WIRE TRANSFER Capital Finance, LLC | | 25,041.06 | 1,508.70 |
| 11/13/2019 | BOOK TRANSFER FR ▓▓▓▓5079 | 372.50 | | |
| 11/13/2019 | ZBA TRANSFER CR FROM ▓▓▓▓▓▓5749 | 1,512.06 | | |
| 11/13/2019 | AUTOMATED STANDING WIRE TRANSFER Capital Finance, LLC | | 1,508.70 | 1,884.56 |

PAGE 1 OF 4

# M&T Bank

FOR INQUIRIES CALL: HEALTHCARE BUFFALO
(716) 848-7354

| ACCOUNT TYPE | |
|---|---|
| CORPORATE CHECKING | |
| **ACCOUNT NUMBER** | **STATEMENT PERIOD** |
| ▓▓▓4265 | 11/01/19 - 11/30/19 |

ABSOLUT FACILITIES MANAGEMENT, LLC
HUD COLLECTION ACCOUNT

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 11/14/2019 | BOOK TRANSFER FR 5▓▓▓▓5079 | 806.63 | | |
| 11/14/2019 | ZBA TRANSFER CR FROM 0▓▓▓▓▓▓▓4254 | 9,552.88 | | |
| 11/14/2019 | ZBA TRANSFER CR FROM▓▓▓▓▓▓▓5749 | 919.75 | | |
| 11/14/2019 | AUTOMATED STANDING WIRE TRANSFER Capital Finance, LLC | | 1,884.56 | 11,279.26 |
| 11/15/2019 | ZBA TRANSFER CR FROM 0▓▓▓▓▓▓5731 | 8,784.62 | | |
| 11/15/2019 | AUTOMATED STANDING WIRE TRANSFER Capital Finance, LLC | | 11,279.26 | 8,784.62 |
| 11/18/2019 | ZBA TRANSFER CR FROM 0▓▓▓▓▓▓5749 | 19,792.00 | | |
| 11/18/2019 | AUTOMATED STANDING WIRE TRANSFER Capital Finance, LLC | | 8,784.62 | 19,792.00 |
| 11/19/2019 | ABSOLUT FACILITI HOUGHTON -SETT-INFOACH | 11,158.33 | | |
| 11/19/2019 | AUTOMATED STANDING WIRE TRANSFER Capital Finance, LLC | | 19,792.00 | 11,158.33 |
| 11/20/2019 | ZBA TRANSFER CR FROM 0▓▓▓▓▓▓5749 | 6,294.48 | | |
| 11/20/2019 | AUTOMATED STANDING WIRE TRANSFER Capital Finance, LLC | | 11,158.33 | 6,294.48 |
| 11/21/2019 | ZBA TRANSFER CR FROM 0▓▓▓▓▓▓5749 | 7,034.34 | | |
| 11/21/2019 | AUTOMATED STANDING WIRE TRANSFER Capital Finance, LLC | | 6,294.48 | 7,034.34 |
| 11/22/2019 | BOOK TRANSFER FR 8▓▓▓▓5079 | 1,909.39 | | |
| 11/22/2019 | ZBA TRANSFER CR FROM 0▓▓▓▓▓▓5749 | 108,676.13 | | |
| 11/22/2019 | ZBA TRANSFER CR FROM▓▓▓▓▓▓5327 | 9,063.70 | | |
| 11/22/2019 | ZBA TRANSFER CR FROM 0▓▓▓▓▓▓4247 | 5,358.84 | | |
| 11/22/2019 | ZBA TRANSFER CR FROM 0▓▓▓▓▓▓5731 | 418.00 | | |
| 11/22/2019 | AUTOMATED STANDING WIRE TRANSFER Capital Finance, LLC | | 7,034.34 | 125,426.06 |
| 11/25/2019 | ZBA TRANSFER CR FROM 0▓▓▓▓▓▓4254 | 1,982.58 | | |
| 11/25/2019 | ZBA TRANSFER CR FROM 0▓▓▓▓▓▓5749 | 42.93 | | |
| 11/25/2019 | AUTOMATED STANDING WIRE TRANSFER Capital Finance, LLC | | 125,426.06 | 2,025.51 |
| 11/26/2019 | BOOK TRANSFER FR ▓▓▓▓5079 | 3,841.60 | | |
| 11/26/2019 | AUTOMATED STANDING WIRE TRANSFER Capital Finance, LLC | | 2,025.51 | 3,841.60 |
| 11/27/2019 | BOOK TRANSFER FR ▓▓▓▓5079 | 5,586.37 | | |
| 11/27/2019 | ZBA TRANSFER CR FROM 0▓▓▓▓▓▓5749 | 3,249.97 | | |
| 11/27/2019 | ZBA TRANSFER CR FROM 0▓▓▓▓▓▓5327 | 520.99 | | |
| 11/27/2019 | ZBA TRANSFER CR FROM 0▓▓▓▓▓▓4254 | 42.93 | | |
| 11/27/2019 | AUTOMATED STANDING WIRE TRANSFER Capital Finance, LLC | | 3,841.60 | 9,400.26 |

MANUFACTURERS AND TRADERS TRUST COMPANY
ONE FOUNTAIN PLAZA BUFFALO, NEW YORK 14203-1495

# M&T Bank

FOR INQUIRIES CALL:   HEALTHCARE BUFFALO
                      (716) 848-7354

| ACCOUNT TYPE | |
|---|---|
| CORPORATE CHECKING | |
| ACCOUNT NUMBER | STATEMENT PERIOD |
| ⬛⬛⬛4265 | 11/01/19 - 11/30/19 |

ABSOLUT FACILITIES MANAGEMENT, LLC
HUD COLLECTION ACCOUNT

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 11/29/2019 | AUTOMATED STANDING WIRE TRANSFER Capital Finance, LLC | | 9,400.26 | |
| | | | | 0.00 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 40 | 0 | |

PAGE 3 OF 4

# M&T Bank

FOR INQUIRIES CALL: HEALTHCARE BUFFALO
(716) 848-7354

00   0 01276M NM  017

000000                        N

ABSOLUT FACILITIES MANAGEMENT LLC
RESIDENT TRUST ACCOUNT
DEBTOR IN POSESSION
300 GLEED AVE
EAST AURORA NY 14052-2980

| ACCOUNT TYPE | |
|---|---|
| CORPORATE CHECKING | |
| ACCOUNT NUMBER | STATEMENT PERIOD |
| ●●●●●●6087 | 11/01/19 - 11/30/19 |

| BEGINNING BALANCE | $3,000.00 |
|---|---|
| DEPOSITS & CREDITS | 53,965.76 |
| LESS CHECKS & DEBITS | 53,965.76 |
| LESS SERVICE CHARGES | 0.00 |
| ENDING BALANCE | $3,000.00 |

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 11/01/2019 | BEGINNING BALANCE | | | $3,000.00 |
| 11/01/2019 | SSA TREAS 310 XXSOC SEC  ●●●●●●●●●● SSA | $1,956.00 | | |
| 11/01/2019 | OPM1 TREAS 310 XXCIV SERV  A46134913240000 | 1,819.16 | | |
| 11/01/2019 | TCS TREAS 449 XXSOC SEC  ●●●●●●●● SSA | 1,700.85 | | |
| 11/01/2019 | SSA TREAS 310 XXSOC SEC  ●●●●●●●● SSA | 1,642.00 | | |
| 11/01/2019 | SSA TREAS 310 XXSOC SEC  ●●●●●●●● SSA | 1,589.00 | | |
| 11/01/2019 | SSA TREAS 310 XXSOC SEC  ●●●●●●●● SSA | 1,555.00 | | |
| 11/01/2019 | SSA TREAS 310 XXSOC SEC  1●●●●●●8D6 SSA | 1,479.00 | | |
| 11/01/2019 | SSA TREAS 310 XXSOC SEC  ●●●●●●●● SSA | 1,464.00 | | |
| 11/01/2019 | SSA TREAS 310 XXSOC SEC  ●●●●●●●● SSA | 1,442.00 | | |
| 11/01/2019 | SSA TREAS 310 XXSOC SEC  ●●●●●●●● SSA | 1,370.00 | | |
| 11/01/2019 | SSA TREAS 310 XXSOC SEC  ●●●●●●●● SSA | 1,300.00 | | |
| 11/01/2019 | SSA TREAS 310 XXSOC SEC  ●●●●●●●● SSA | 1,266.00 | | |
| 11/01/2019 | SSA TREAS 310 XXSOC SEC  1●●●●●●●● SSA | 1,260.00 | | |
| 11/01/2019 | VACP TREAS 310 XXVA BENEF  ●3240737103600 | 1,209.00 | | |
| 11/01/2019 | SSA TREAS 310 XXSOC SEC  ●●●●●●●● SSA | 1,154.00 | | |
| 11/01/2019 | SSA TREAS 310 XXSOC SEC  ●●●●●●●● SSA | 1,154.00 | | |
| 11/01/2019 | SSA TREAS 310 XXSOC SEC  ●●●●●●●● SSA | 1,150.00 | | |
| 11/01/2019 | SSA TREAS 310 XXSOC SEC  ●●●●●●●1 SSA | 1,145.00 | | |
| 11/01/2019 | SSA TREAS 310 XXSOC SEC  ●●●●●●●● SSA | 1,106.00 | | |
| 11/01/2019 | SSA TREAS 310 XXSOC SEC  ●●●●●●●2 SSA | 1,000.00 | | |
| 11/01/2019 | SSA TREAS 310 XXSOC SEC  ●●●●●●●A SSA | 999.00 | | |
| 11/01/2019 | SSA TREAS 310 XXSOC SEC  ●●●●●●●● SSA | 967.00 | | |
| 11/01/2019 | SSA TREAS 310 XXSOC SEC  ●●●●●●●● SSA | 939.00 | | |
| 11/01/2019 | SSA TREAS 310 XXSOC SEC  ●●●●●●●C1 SSA | 920.00 | | |
| 11/01/2019 | SSA TREAS 310 XXSOC SEC  ●●●●●●●● SSA | 885.00 | | |
| 11/01/2019 | SSA TREAS 310 XXSOC SEC  ●●●●●●●● SSA | 882.00 | | |
| 11/01/2019 | SSA TREAS 310 XXSOC SEC  ●●●●●●●● SSA | 850.00 | | |
| 11/01/2019 | SSA TREAS 310 XXSOC SEC  ●●●●●●●● SSA | 821.00 | | |
| 11/01/2019 | SSA TREAS 310 XXSOC SEC  ●●●●●●●1 SSA | 793.00 | | |
| 11/01/2019 | SSI TREAS 310 XXSUPP SEC  ●●●●●4●●● SSI | 771.00 | | |
| 11/01/2019 | OTDA SSP/SSPNA P ACH  AP00044752345 | 694.00 | | |
| 11/01/2019 | SSA TREAS 310 XXSOC SEC  ●●●●●●●● SSA | 681.00 | | |
| 11/01/2019 | SSA TREAS 310 XXSOC SEC  ●●●●●●●1 SSA | 557.00 | | |
| 11/01/2019 | SSA TREAS 310 XXSOC SEC  ●●●●●●●● SSA | 461.00 | | |

MANUFACTURERS AND TRADERS TRUST COMPANY
ONE FOUNTAIN PLAZA BUFFALO, NEW YORK 14203-1495

# M&T Bank

FOR INQUIRIES CALL:   HEALTHCARE BUFFALO
(716) 848-7354

| ACCOUNT TYPE |
|---|
| CORPORATE CHECKING |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| ●●●●●●5087 | 11/01/19 - 11/30/19 |

ABSOLUT FACILITIES MANAGEMENT LLC
RESIDENT TRUST ACCOUNT

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 11/01/2019 | PACE INDUSTRY UN Pen.DirDep 002987605309418 | 410.00 | | |
| 11/01/2019 | OTDA SSP/SSPNA P ACH      AP00045298643 | 363.00 | | |
| 11/01/2019 | SSA TREAS 310 XXSOC SEC   1●●●●●●●● SSA | 256.00 | | |
| 11/01/2019 | GENERAL ELECTRIC GE.PENSION 253006939871100 | 140.23 | | |
| 11/01/2019 | 1199 SEIU REGION PENSION DD 0●●●●●●●●● | 124.12 | | |
| 11/01/2019 | VACP TREAS 310 XXVA BENEF 134208526003600 | 90.00 | | |
| 11/01/2019 | VACP TREAS 310 XXVA BENEF 096120766103600 | 90.00 | | |
| 11/01/2019 | SSI TREAS 310 XXSUPP SEC ●●●●●●●0 SSI | 30.00 | | |
| 11/01/2019 | SSI TREAS 310 XXSUPP SEC 0●●●●●●● SSI | 30.00 | | |
| 11/01/2019 | SSI TREAS 310 XXSUPP SEC ●●●●●●●● SSI | 30.00 | | |
| 11/01/2019 | SSI TREAS 310 XXSUPP SEC ●●●●●●●8 SSI | 30.00 | | |
| 11/01/2019 | SSI TREAS 310 XXSUPP SEC ●●●●●●●● SSI | 30.00 | | |
| 11/01/2019 | SSI TREAS 310 XXSUPP SEC ●●●●●●●6 SSI | 30.00 | | |
| 11/01/2019 | OTDA SSP/SSPNA P ACH      AP00044741045 | 25.00 | | |
| 11/01/2019 | OTDA SSP/SSPNA P ACH      AP00044741962 | 25.00 | | |
| 11/01/2019 | OTDA SSP/SSPNA P ACH      AP00044741291 | 25.00 | | |
| 11/01/2019 | OTDA SSP/SSPNA P ACH      AP00044746924 | 25.00 | | |
| 11/01/2019 | OTDA SSP/SSPNA P ACH      AP00044743621 | 25.00 | | |
| 11/01/2019 | NATIONAL RETIREM PENSION  206269933 | 19.20 | | |
| 11/01/2019 | OTDA SSP/SSPNA P ACH      AP00044743113 | 5.00 | | |
| 11/01/2019 | ABSOLUT FACILITI SSI PAY  -SETT-ABSOLUT | | $40,783.56 | 3,000.00 |
| 11/04/2019 | AMALGAMATED LIFE PENSION  206269933 | 292.90 | | |
| 11/04/2019 | ABSOLUT FACILITI SSI PAY  -SETT-ABSOLUT | | 292.90 | 3,000.00 |
| 11/13/2019 | SSA TREAS 310 XXSOC SEC   0●●●●●●●● SSA | 1,759.30 | | |
| 11/13/2019 | SSA TREAS 310 XXSOC SEC   ●●●●●●●● SSA | 1,435.00 | | |
| 11/13/2019 | ABSOLUT FACILITI SSI PAY  -SETT-ABSOLUT | | 3,194.30 | 3,000.00 |
| 11/20/2019 | SSA TREAS 310  XXSOC SEC ●●●●●●●● SSA | 1,720.00 | | |
| 11/20/2019 | SSA TREAS 310  XXSOC SEC ●●●●●●●0 SSA | 1,605.00 | | |
| 11/20/2019 | SSA TREAS 310  XXSOC SEC ●●●●●●●● SSA | 1,407.00 | | |
| 11/20/2019 | ABSOLUT FACILITI SSI PAY  -SETT-ABSOLUT | | 4,732.00 | 3,000.00 |
| 11/27/2019 | SSA TREAS 310 XXSOC SEC ●●●●●●●0 SSA | 1,251.00 | | |
| 11/27/2019 | ABSOLUT FACILITI SSI PAY  -SETT-ABSOLUT | | 1,251.00 | 3,000.00 |
| 11/29/2019 | VACP TREAS 310 XXVA BENEF 103240737103600 | 1,209.00 | | |
| 11/29/2019 | SSI TREAS 310 XXSUPP SEC ●●●●●●●9 SSI | 771.00 | | |
| 11/29/2019 | OTDA SSP/SSPNA P ACH      AP00045487002 | 694.00 | | |
| 11/29/2019 | OTDA SSP/SSPNA P ACH      AP00045748210 | 363.00 | | |
| 11/29/2019 | VACP TREAS 310 XXVA BENEF 096120766103600 | 90.00 | | |
| 11/29/2019 | VACP TREAS 310 XXVA BENEF 134208526003600 | 90.00 | | |
| 11/29/2019 | SSI TREAS 310 XXSUPP SEC ●●●●●●●6 SSI | 30.00 | | |

**PAGE 2 OF 4**

# M&T Bank

FOR INQUIRIES CALL: HEALTHCARE BUFFALO
(716) 848-7354

| ACCOUNT TYPE |  |
|---|---|
| CORPORATE CHECKING |  |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| ⬛⬛⬛5087 | 11/01/19 - 11/30/19 |

ABSOLUT FACILITIES MANAGEMENT LLC
RESIDENT TRUST ACCOUNT

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 11/29/2019 | SSI TREAS 310 XXSUPP SEC ⬛⬛⬛ SSI | 30.00 | | |
| 11/29/2019 | SSI TREAS 310 XXSUPP SEC ⬛⬛⬛ SSI | 30.00 | | |
| 11/29/2019 | SSI TREAS 310 XXSUPP SEC ⬛⬛⬛ SSI | 30.00 | | |
| 11/29/2019 | SSI TREAS 310 XXSUPP SEC ⬛⬛⬛ SSI | 30.00 | | |
| 11/29/2019 | OTDA SSP/SSPNA P ACH    AP00045445854 | 25.00 | | |
| 11/29/2019 | OTDA SSP/SSPNA P ACH    AP00045447621 | 25.00 | | |
| 11/29/2019 | OTDA SSP/SSPNA P ACH    AP00045436867 | 25.00 | | |
| 11/29/2019 | OTDA SSP/SSPNA P ACH    AP00045441774 | 25.00 | | |
| 11/29/2019 | OTDA SSP/SSPNA P ACH    AP00046058537 | 20.00 | | |
| 11/29/2019 | OTDA SSP/SSPNA P ACH    AP00046058538 | 20.00 | | |
| 11/29/2019 | OTDA SSP/SSPNA P ACH    AP00046058539 | 20.00 | | |
| 11/29/2019 | OTDA SSP/SSPNA P ACH    AP00046058540 | 20.00 | | |
| 11/29/2019 | OTDA SSP/SSPNA P ACH    AP00046058541 | 20.00 | | |
| 11/29/2019 | OTDA SSP/SSPNA P ACH    AP00046058542 | 20.00 | | |
| 11/29/2019 | OTDA SSP/SSPNA P ACH    AP00046058543 | 20.00 | | |
| 11/29/2019 | OTDA SSP/SSPNA P ACH    AP00046058544 | 20.00 | | |
| 11/29/2019 | OTDA SSP/SSPNA P ACH    AP00046058545 | 20.00 | | |
| 11/29/2019 | OTDA SSP/SSPNA P ACH    AP00046058534 | 20.00 | | |
| 11/29/2019 | OTDA SSP/SSPNA P ACH    AP00046058535 | 20.00 | | |
| 11/29/2019 | OTDA SSP/SSPNA P ACH    AP00046058536 | 20.00 | | |
| 11/29/2019 | OTDA SSP/SSPNA P ACH    AP00045446107 | 5.00 | | |
| 11/29/2019 | ABSOLUT FACILITI SSI PAY    -SETT-ABSOLUT | | 3,712.00 | 3,000.00 |
|  | NUMBER OF DEPOSITS/CHECKS PAID | 89 | 0 | |

MANUFACTURERS AND TRADERS TRUST COMPANY
ONE FOUNTAIN PLAZA BUFFALO, NEW YORK 14203-1495

# M&T Bank

FOR INQUIRIES CALL: HEALTHCARE BUFFALO
(716) 848-7354

00  0 01276M NM 017

000000                              N

ABSOLUT CENTER FOR NURSING AND
REHABILITATION AT AURORA PARK LLC
DEBTOR IN POSSESSION
300 GLEED AVE
EAST AURORA NY 14052-2980

| ACCOUNT TYPE | |
|---|---|
| CORPORATE CHECKING | |
| ACCOUNT NUMBER | STATEMENT PERIOD |
| •••••5749 | 11/01/19 - 11/30/19 |

| BEGINNING BALANCE | $0.00 |
|---|---|
| DEPOSITS & CREDITS | 164,394.76 |
| LESS CHECKS & DEBITS | 164,394.76 |
| LESS SERVICE CHARGES | 0.00 |
| ENDING BALANCE | $0.00 |

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 11/01/2019 | BEGINNING BALANCE | | | $0.00 |
| 11/01/2019 | INDEPENDENT HEAL HCCLAIMPMT 00004439 | $8,977.20 | | |
| 11/01/2019 | UHC COMMUNITY PL HCCLAIMPMT 208468266 | 735.47 | | |
| 11/01/2019 | UFCW 1 PENSION PENSION 092349470 | 152.48 | | |
| 11/01/2019 | ZBA TRANSFER DR FROM 000009••••4265 | | $9,865.15 | 0.00 |
| 11/05/2019 | UnitedHealthcare HCCLAIMPMT 208468266 | 44.40 | | |
| 11/05/2019 | ZBA TRANSFER DR FROM 000009848664265 | | 44.40 | 0.00 |
| 11/06/2019 | DEPOSIT | 18.00 | | |
| 11/06/2019 | DEPOSIT | 0.39 | | |
| 11/06/2019 | ZBA TRANSFER DR FROM 000009••••4265 | | 18.39 | 0.00 |
| 11/08/2019 | INDEPENDENT HEAL HCCLAIMPMT 00004439 | 6,945.16 | | |
| 11/08/2019 | ZBA TRANSFER DR FROM •••••••64265 | | 6,945.16 | 0.00 |
| 11/13/2019 | EXCELLUS HCCLAIMPMT 041001034575849 | 1,477.06 | | |
| 11/13/2019 | DEPOSIT | 35.00 | | |
| 11/13/2019 | ZBA TRANSFER DR FROM 9••••••4265 | | 1,512.06 | 0.00 |
| 11/14/2019 | UnitedHealthcare HCCLAIMPMT 208468266 | 877.68 | | |
| 11/14/2019 | UHC COMMUNITY PL HCCLAIMPMT 208468266 | 42.07 | | |
| 11/14/2019 | ZBA TRANSFER DR FROM •••••••4265 | | 919.75 | 0.00 |
| 11/18/2019 | UnitedHealthcare PAYMENT 0000597359 | 19,250.00 | | |
| 11/18/2019 | UnitedHealthcare HCCLAIMPMT 208468266 | 506.72 | | |
| 11/18/2019 | HERITAGE HEALTH HCCLAIMPMT 100313383853000 | 35.28 | | |
| 11/18/2019 | ZBA TRANSFER DR FROM 000009••••4265 | | 19,792.00 | 0.00 |
| 11/20/2019 | EXCELLUS HCCLAIMPMT 041001035613824 | 6,294.48 | | |
| 11/20/2019 | ZBA TRANSFER DR FROM •••••••64265 | | 6,294.48 | 0.00 |
| 11/21/2019 | WELLCARENYCAID HCCLAIMPMT 200329414553000 | 6,245.70 | | |
| 11/21/2019 | UHC COMMUNITY PL HCCLAIMPMT 208468266 | 788.64 | | |
| 11/21/2019 | ZBA TRANSFER DR FROM•••••••4265 | | 7,034.34 | 0.00 |
| 11/22/2019 | INDEPENDENT HEAL HCCLAIMPMT 00004439 | 108,400.19 | | |
| 11/22/2019 | DEPOSIT | 275.94 | | |
| 11/22/2019 | ZBA TRANSFER DR FROM 0••••••4265 | | 108,676.13 | 0.00 |
| 11/25/2019 | UnitedHealthcare HCCLAIMPMT 208468266 | 42.93 | | |
| 11/25/2019 | ZBA TRANSFER DR FROM 9•••••64265 | | 42.93 | 0.00 |
| 11/27/2019 | EXCELLUS HCCLAIMPMT 041001036645447 | 2,549.97 | | |
| 11/27/2019 | UnitedHealthcare HCCLAIMPMT 208468266 | 700.00 | | |

PAGE 1 OF 3

# M&T Bank

FOR INQUIRIES CALL: HEALTHCARE BUFFALO
(716) 848-7354

| ACCOUNT TYPE | |
|---|---|
| CORPORATE CHECKING | |
| ACCOUNT NUMBER | STATEMENT PERIOD |
| ~~XXXXXXX~~5749 | 11/01/19 - 11/30/19 |

ABSOLUT CENTER FOR NURSING AND
REHABILITATION AT AURORA PARK LLC

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 11/27/2019 | ZBA TRANSFER DR FROM XXXXXXXXXXX4265 | | 3,249.97 | 0.00 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 22 | 0 | |

MANUFACTURERS AND TRADERS TRUST COMPANY
ONE FOUNTAIN PLAZA BUFFALO, NEW YORK 14203-1495

# M&T Bank

FOR INQUIRIES CALL:    HEALTHCARE BUFFALO
(716) 848-7354

00   0 01276M NM   017

000000         N

ABSOLUT CENTER FOR NURSING AND
REHABILITATION AT ORCHARD PARK LLC
DEBTOR IN POSSESION
300 GLEED AVE
EAST AURORA NY 14052-2980

| ACCOUNT TYPE | |
|---|---|
| CORPORATE CHECKING | |
| ACCOUNT NUMBER | STATEMENT PERIOD |
| ⬛⬛⬛6731 | 11/01/19 - 11/30/19 |

| | |
|---|---|
| BEGINNING BALANCE | $0.00 |
| DEPOSITS & CREDITS | 17,100.88 |
| LESS CHECKS & DEBITS | 17,100.88 |
| LESS SERVICE CHARGES | 0.00 |
| ENDING BALANCE | $0.00 |

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 11/01/2019 | BEGINNING BALANCE | | | $0.00 |
| 11/01/2019 | PRU ANNTY PYMT     0A4A8A0V7X8BAAA | $497.20 | | |
| 11/01/2019 | INDEPENDENT HEAL HCCLAIMPMT 00004441 | 1.06 | | |
| 11/01/2019 | ZBA TRANSFER DR FROM 0⬛⬛⬛⬛⬛4265 | | $498.26 | 0.00 |
| 11/04/2019 | UnitedHealthcare HCCLAIMPMT 208468300 | 430.00 | | |
| 11/04/2019 | ZBA TRANSFER DR FROM 0⬛⬛⬛⬛⬛4265 | | 430.00 | 0.00 |
| 11/07/2019 | UnitedHealthcare HCCLAIMPMT 208468300 | 6,970.00 | | |
| 11/07/2019 | ZBA TRANSFER DR FROM 0⬛⬛⬛⬛⬛4265 | | 6,970.00 | 0.00 |
| 11/15/2019 | UnitedHealthcare HCCLAIMPMT 208468300 | 4,866.63 | | |
| 11/15/2019 | INDEPENDENT HEAL HCCLAIMPMT 00004441 | 3,917.99 | | |
| 11/15/2019 | ZBA TRANSFER DR FROM 0⬛⬛⬛⬛⬛4265 | | 8,784.62 | 0.00 |
| 11/22/2019 | INDEPENDENT HEAL HCCLAIMPMT 00004441 | 418.00 | | |
| 11/22/2019 | ZBA TRANSFER DR FROM 0⬛⬛⬛⬛⬛4265 | | 418.00 | 0.00 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 7 | 0 | |

PAGE 1 OF 2

# M&T Bank

FOR INQUIRIES CALL:    HEALTHCARE BUFFALO
(716) 848-7354

00   0 01276M NM 017

000000          N

ABSOLUT CENTER FOR NURSING AND
REHABILITATION AT THREE RIVERS LLC
DEBTOR IN POSSESSION
300 GLEED AVE
EAST AURORA NY 14052-2980

| ACCOUNT TYPE | |
|---|---|
| CORPORATE CHECKING | |
| ACCOUNT NUMBER | STATEMENT PERIOD |
| ████254 | 11/01/19 - 11/30/19 |

| | |
|---|---|
| BEGINNING BALANCE | $0.00 |
| DEPOSITS & CREDITS | 19,151.39 |
| LESS CHECKS & DEBITS | 19,151.39 |
| LESS SERVICE CHARGES | 0.00 |
| ENDING BALANCE | $0.00 |

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 11/01/2019 | BEGINNING BALANCE | | | $0.00 |
| 11/01/2019 | UHC COMMUNITY PL HCCLAIMPMT 208468133 | $1,750.00 | | |
| 11/01/2019 | ZBA TRANSFER DR FROM ████████4265 | | $1,750.00 | 0.00 |
| 11/08/2019 | ICIRCLE SERVICES ACH Pmts  Payment | 5,823.00 | | |
| 11/08/2019 | ZBA TRANSFER DR FROM████████4265 | | 5,823.00 | 0.00 |
| 11/14/2019 | UnitedHealthcare HCCLAIMPMT 208468133 | 8,330.00 | | |
| 11/14/2019 | DEPOSIT | 1,150.88 | | |
| 11/14/2019 | DEPOSIT | 45.00 | | |
| 11/14/2019 | DEPOSIT | 27.00 | | |
| 11/14/2019 | ZBA TRANSFER DR FROM ████████4265 | | 9,552.88 | 0.00 |
| 11/25/2019 | UnitedHealthcare HCCLAIMPMT 208468133 | 1,982.58 | | |
| 11/25/2019 | ZBA TRANSFER DR FROM ████████4265 | | 1,982.58 | 0.00 |
| 11/27/2019 | UnitedHealthcare HCCLAIMPMT 208468133 | 42.93 | | |
| 11/27/2019 | ZBA TRANSFER DR FROM ████████4265 | | 42.93 | 0.00 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 8 | 0 | |

PAGE 1 OF 2

# M&T Bank

00   0 01276M NM  017

000000          N

ABSOLUT CENTER FOR NURSING AND
REHABILITATION AT WESTFIELD LLC
DEBTOR IN POSSESION/REP PAYEE FOR SOCIAL
SECURITY BENEF RESIDENT TRUST ACCT
300 GLEED AVE
EAST AURORA NY 14052-2980

| ACCOUNT TYPE | |
|---|---|
| CORPORATE CHECKING | |
| ACCOUNT NUMBER | STATEMENT PERIOD |
| 9849195343 | 11/01/19 - 11/30/19 |

| | |
|---|---|
| BEGINNING BALANCE | $0.00 |
| DEPOSITS & CREDITS | 29,744.47 |
| LESS CHECKS & DEBITS | 29,744.47 |
| LESS SERVICE CHARGES | 0.00 |
| ENDING BALANCE | $0.00 |

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 11/01/2019 | BEGINNING BALANCE | | | $0.00 |
| 11/01/2019 | INDEPENDENT HEAL HCCLAIMPMT 00004446 | $2,130.00 | | |
| 11/01/2019 | 1199 SEIU REGION PENSION DD 096261597 | 71.62 | | |
| 11/01/2019 | ZBA TRANSFER DR FROM 000009847504595 | | $2,201.62 | 0.00 |
| 11/04/2019 | UHC COMMUNITY PL HCCLAIMPMT 208467924 | 6,731.00 | | |
| 11/04/2019 | UnitedHealthcare HCCLAIMPMT 208467924 | 483.00 | | |
| 11/04/2019 | ZBA TRANSFER DR FROM 000009847504595 | | 7,214.00 | 0.00 |
| 11/18/2019 | UnitedHealthcare PAYMENT 0000595239 | 11,520.00 | | |
| 11/18/2019 | ZBA TRANSFER DR FROM 000009847504595 | | 11,520.00 | 0.00 |
| 11/21/2019 | UnitedHealthcare PAYMENT 0000595239 | 7,864.58 | | |
| 11/21/2019 | ZBA TRANSFER DR FROM 000009847504595 | | 7,864.58 | 0.00 |
| 11/22/2019 | INDEPENDENT HEAL HCCLAIMPMT 00004446 | 843.47 | | |
| 11/22/2019 | ZBA TRANSFER DR FROM 000009847504595 | | 843.47 | 0.00 |
| 11/29/2019 | CHASE 005275M40 PENSION 00076102832 | 100.80 | | |
| 11/29/2019 | ZBA TRANSFER DR FROM 000009847504595 | | 100.80 | 0.00 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 8 | 0 | |

MANUFACTURERS AND TRADERS TRUST COMPANY
ONE FOUNTAIN PLAZA BUFFALO, NEW YORK 14203-1495

# M&T Bank

FOR INQUIRIES CALL:    HEALTHCARE BUFFALO
                       (716) 848-7354

00   0 01276M NM 017

000000                       N

**ABSOLUT CENTER FOR NURSING AND**
**REHABILITATION AT ALLEGANY LLC**
**DEBTOR IN POSSESSION**
**300 GLEED AVE**
**EAST AURORA NY 14052-2980**

| ACCOUNT TYPE | |
|---|---|
| CORPORATE CHECKING | |
| ACCOUNT NUMBER | STATEMENT PERIOD |
| 5327 | 11/01/19 - 11/30/19 |
| BEGINNING BALANCE | $0.00 |
| DEPOSITS & CREDITS | 11,420.04 |
| LESS CHECKS & DEBITS | 11,420.04 |
| LESS SERVICE CHARGES | 0.00 |
| ENDING BALANCE | $0.00 |

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 11/01/2019 | BEGINNING BALANCE | | | $0.00 |
| 11/01/2019 | U.A. LOCAL 22 PENSION    075467201/00 | $1,291.44 | | |
| 11/01/2019 | MINNESOTA LIFE ANNUITY    0115568 | 520.99 | | |
| 11/01/2019 | INDEPENDENT HEAL HCCLAIMPMT 00004443 | 22.92 | | |
| 11/01/2019 | ZBA TRANSFER DR FROM 4265 | | $1,835.35 | 0.00 |
| 11/22/2019 | INDEPENDENT HEAL HCCLAIMPMT 00004443 | 9,063.70 | | |
| 11/22/2019 | ZBA TRANSFER DR FROM 4265 | | 9,063.70 | 0.00 |
| 11/27/2019 | MINNESOTA LIFE ANNUITY    0115568 | 520.99 | | |
| 11/27/2019 | ZBA TRANSFER DR FROM 4265 | | 520.99 | 0.00 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 5 | 0 | |

**PAGE 1 OF 2**

**M&T** Bank

FOR INQUIRIES CALL: HEALTHCARE BUFFALO
(716) 848-7354

00   0 01276M NM 017

000000                    N

ABSOLUT CENTER FOR NURSING AND
REHABILITATION AT GASPORT LLC
DEBTOR IN POSSESSION
300 GLEED AVE
EAST AURORA NY 14052-2980

| ACCOUNT TYPE | |
|---|---|
| CORPORATE CHECKING | |
| ACCOUNT NUMBER | STATEMENT PERIOD |
| 4247 | 11/01/19 - 11/30/19 |

| | |
|---|---|
| BEGINNING BALANCE | $0.00 |
| DEPOSITS & CREDITS | 10,577.09 |
| LESS CHECKS & DEBITS | 10,577.09 |
| LESS SERVICE CHARGES | 0.00 |
| ENDING BALANCE | $0.00 |

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 11/01/2019 | BEGINNING BALANCE | | | $0.00 |
| 11/01/2019 | INDEPENDENT HEAL HCCLAIMPMT 00004445 | $2,180.00 | | |
| 11/01/2019 | ZBA TRANSFER DR FROM 4265 | | $2,180.00 | 0.00 |
| 11/04/2019 | DEPOSIT | 508.00 | | |
| 11/04/2019 | DEPOSIT | 70.25 | | |
| 11/04/2019 | ZBA TRANSFER DR FROM 4265 | | 578.25 | 0.00 |
| 11/05/2019 | UnitedHealthcare HCCLAIMPMT 208468080 | 2,460.00 | | |
| 11/05/2019 | ZBA TRANSFER DR FROM 4265 | | 2,460.00 | 0.00 |
| 11/22/2019 | INDEPENDENT HEAL HCCLAIMPMT 00004445 | 5,358.84 | | |
| 11/22/2019 | ZBA TRANSFER DR FROM 4265 | | 5,358.84 | 0.00 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 5 | 0 | |

MANUFACTURERS AND TRADERS TRUST COMPANY
ONE FOUNTAIN PLAZA BUFFALO, NEW YORK 14203-1495

# M&T Bank

FOR INQUIRIES CALL:   HEALTHCARE BUFFALO
(716) 848-7354

ERR   0 01276M ERR 030

000000                 N

ABSOLUT FACILITIES MANAGEMENT LLC
ACCOUNTS PAYABLE
DEBTOR IN POSESSION
300 GLEED AVE
EAST AURORA NY 14052-2980

| ACCOUNT TYPE | |
|---|---|
| CORPORATE CHECKING | |
| **ACCOUNT NUMBER** | **STATEMENT PERIOD** |
| ●●●●●●●●●6953 | 11/01/19 - 11/30/19 |
| BEGINNING BALANCE | $0.00 |
| DEPOSITS & CREDITS | 974,626.53 |
| LESS CHECKS & DEBITS | 974,626.53 |
| LESS SERVICE CHARGES | 0.00 |
| ENDING BALANCE | $0.00 |

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 11/01/2019 | BEGINNING BALANCE | | | $0.00 |
| 11/01/2019 | ZBA TRANSFER CR FROM ●●●●●●●●●5079 | $2,508.80 | | |
| 11/01/2019 | 6 CHECK(S) PAID | | $2,508.80 | 0.00 |
| 11/04/2019 | ZBA TRANSFER CR FROM ●●●●●●●●●5079 | 67,553.53 | | |
| 11/04/2019 | 5 CHECK(S) PAID | | 67,553.53 | 0.00 |
| 11/05/2019 | ZBA TRANSFER CR FROM ●●●●●●●●●5079 | 100,202.15 | | |
| 11/05/2019 | 13 CHECK(S) PAID | | 100,202.15 | 0.00 |
| 11/06/2019 | ZBA TRANSFER CR FROM ●●●●●●●●●5079 | 12,578.03 | | |
| 11/06/2019 | 8 CHECK(S) PAID | | 12,578.03 | 0.00 |
| 11/07/2019 | ZBA TRANSFER CR FROM ●●●●●●●●●5079 | 1,947.58 | | |
| 11/07/2019 | 2 CHECK(S) PAID | | 1,947.58 | 0.00 |
| 11/08/2019 | ZBA TRANSFER CR FROM ●●●●●●●●●5079 | 22,104.57 | | |
| 11/08/2019 | 6 CHECK(S) PAID | | 22,104.57 | 0.00 |
| 11/12/2019 | ZBA TRANSFER CR FROM ●●●●●●●●●5079 | 68,149.70 | | |
| 11/12/2019 | 9 CHECK(S) PAID | | 68,149.70 | 0.00 |
| 11/13/2019 | ZBA TRANSFER CR FROM ●●●●●●●●●5079 | 13,027.85 | | |
| 11/13/2019 | 21 CHECK(S) PAID | | 13,027.85 | 0.00 |
| 11/14/2019 | ZBA TRANSFER CR FROM ●●●●●●●●●5079 | 235,735.51 | | |
| 11/14/2019 | 15 CHECK(S) PAID | | 235,735.51 | 0.00 |
| 11/15/2019 | ZBA TRANSFER CR FROM ●●●●●●●●●5079 | 10,721.71 | | |
| 11/15/2019 | 6 CHECK(S) PAID | | 10,721.71 | 0.00 |
| 11/18/2019 | ZBA TRANSFER CR FROM ●●●●●●●●●5079 | 41,326.76 | | |
| 11/18/2019 | 6 CHECK(S) PAID | | 41,326.76 | 0.00 |
| 11/19/2019 | ZBA TRANSFER CR FROM ●●●●●●●●●5079 | 34,994.47 | | |
| 11/19/2019 | 18 CHECK(S) PAID | | 34,994.47 | 0.00 |
| 11/20/2019 | ZBA TRANSFER CR FROM ●●●●●●●●●5079 | 16,589.41 | | |
| 11/20/2019 | 11 CHECK(S) PAID | | 16,589.41 | 0.00 |
| 11/21/2019 | ZBA TRANSFER CR FROM ●●●●●●●●●5079 | 1,358.25 | | |
| 11/21/2019 | 4 CHECK(S) PAID | | 1,358.25 | 0.00 |
| 11/22/2019 | ZBA TRANSFER CR FROM ●●●●●●●●●5079 | 136,444.68 | | |
| 11/22/2019 | 6 CHECK(S) PAID | | 136,444.68 | 0.00 |
| 11/25/2019 | ZBA TRANSFER CR FROM ●●●●●●●●●5079 | 63,202.95 | | |
| 11/25/2019 | 8 CHECK(S) PAID | | 63,202.95 | 0.00 |
| 11/26/2019 | ZBA TRANSFER CR FROM ●●●●●●●●●5079 | 29,549.71 | | |
| 11/26/2019 | 5 CHECK(S) PAID | | 29,549.71 | 0.00 |

PAGE 1 OF 4

# M&T Bank

FOR INQUIRIES CALL: HEALTHCARE BUFFALO
(716) 848-7354

| ACCOUNT TYPE | |
|---|---|
| CORPORATE CHECKING | |
| ACCOUNT NUMBER | STATEMENT PERIOD |
| 01000000006953 | 11/01/19 - 11/30/19 |

ABSOLUT FACILITIES MANAGEMENT LLC
ACCOUNTS PAYABLE

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 11/27/2019 | ZBA TRANSFER CR FROM 000000005079 | 115,227.56 | | |
| 11/27/2019 | 3 CHECK(S) PAID | | 115,227.56 | 0.00 |
| 11/29/2019 | ZBA TRANSFER CR FROM 000000005079 | 1,403.31 | | |
| 11/29/2019 | 8 CHECK(S) PAID | | 1,403.31 | 0.00 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 19 | 160 | |

## CHECKS PAID SUMMARY

| CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 789826 | 11/01/19 | 100.00 | 790170 | 11/08/19 | 338.04 | 790199 | 11/12/19 | 154.50 |
| 789906* | 11/08/19 | 71.00 | 790171 | 11/05/19 | 55.15 | 790200 | 11/13/19 | 550.59 |
| 790091* | 11/01/19 | 873.57 | 790172 | 11/05/19 | 1,678.75 | 790201 | 11/13/19 | 653.14 |
| 790121* | 11/13/19 | 262.00 | 790173 | 11/06/19 | 9,856.46 | 790203* | 11/14/19 | 784.68 |
| 790134* | 11/05/19 | 118.46 | 790174 | 11/05/19 | 47.91 | 790204 | 11/15/19 | 26.78 |
| 790139* | 11/05/19 | 72.08 | 790175 | 11/06/19 | 237.00 | 790205 | 11/08/19 | 501.95 |
| 790140 | 11/15/19 | 4,567.60 | 790176 | 11/12/19 | 86.12 | 790206 | 11/13/19 | 672.73 |
| 790145* | 11/01/19 | 239.99 | 790177 | 11/05/19 | 736.23 | 790207 | 11/13/19 | 239.53 |
| 790146 | 11/01/19 | 1,038.88 | 790178 | 11/04/19 | 181.68 | 790208 | 11/13/19 | 1,259.79 |
| 790149* | 11/01/19 | 168.56 | 790179 | 11/05/19 | 1,134.04 | 790209 | 11/13/19 | 18.00 |
| 790150 | 11/04/19 | 38,094.29 | 790180 | 11/06/19 | 384.91 | 790210 | 11/13/19 | 117.11 |
| 790152* | 11/05/19 | 93,004.93 | 790181 | 11/05/19 | 11.45 | 790211 | 11/18/19 | 110.00 |
| 790153 | 11/04/19 | 27,500.00 | 790182 | 11/05/19 | 219.75 | 790212 | 11/14/19 | 64.82 |
| 790154 | 11/15/19 | 1,419.47 | 790183 | 11/05/19 | 2,508.69 | 790213 | 11/13/19 | 2,226.53 |
| 790155 | 11/15/19 | 23.34 | 790184 | 11/05/19 | 468.42 | 790214 | 11/14/19 | 63.05 |
| 790156 | 11/13/19 | 502.47 | 790185 | 11/07/19 | 1,670.58 | 790216* | 11/19/19 | 75.00 |
| 790157 | 11/06/19 | 944.71 | 790186 | 11/14/19 | 6,178.83 | 790217 | 11/15/19 | 4,407.52 |
| 790158 | 11/07/19 | 277.00 | 790188* | 11/12/19 | 39,283.98 | 790218 | 11/12/19 | 335.35 |
| 790159 | 11/05/19 | 124.40 | 790189 | 11/08/19 | 21,113.58 | 790219 | 11/13/19 | 31.72 |
| 790160 | 11/01/19 | 89.80 | 790190* | 11/22/19 | 84,553.38 | 790220 | 11/19/19 | 41.76 |
| 790161 | 11/05/19 | 187.30 | 790191 | 11/12/19 | 27,500.00 | 790221 | 11/14/19 | 833.33 |
| 790162 | 11/05/19 | 182.97 | 790192 | 11/14/19 | 31,189.00 | 790222 | 11/13/19 | 782.49 |
| 790164* | 11/05/19 | 855.51 | 790193 | 11/12/19 | 450.00 | 790223 | 11/13/19 | 782.49 |
| 790165 | 11/06/19 | 253.70 | 790194 | 11/12/19 | 50.00 | 790227* | 11/13/19 | 687.00 |
| 790166 | 11/04/19 | 623.14 | 790195 | 11/13/19 | 200.00 | 790228 | 11/13/19 | 130.54 |
| 790167 | 11/06/19 | 117.11 | 790196 | 11/15/19 | 277.00 | 790229 | 11/18/19 | 498.98 |
| 790168 | 11/08/19 | 40.00 | 790197 | 11/21/19 | 203.00 | 790230 | 11/13/19 | 300.00 |
| 790169 | 11/08/19 | 40.00 | 790198 | 11/13/19 | 185.06 | 790231 | 11/19/19 | 149.50 |

\* - GAP IN CHECK SEQUENCE
R- CHECK RETURNED

MANUFACTURERS AND TRADERS TRUST COMPANY
ONE FOUNTAIN PLAZA BUFFALO, NEW YORK 14203-1495

# M&T Bank

FOR INQUIRIES CALL:   HEALTHCARE BUFFALO
(716) 848-7354

| ACCOUNT TYPE |
| --- |
| CORPORATE CHECKING |

| ACCOUNT NUMBER | STATEMENT PERIOD |
| --- | --- |
| 0160000046953 | 11/01/19 - 11/30/19 |

ABSOLUT FACILITIES MANAGEMENT LLC
ACCOUNTS PAYABLE

## CHECKS PAID SUMMARY

| CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 790232 | 11/13/19 | 1,119.65 | 790264 | 11/25/19 | 9.21 | 790295 | 11/20/19 | 355.80 |
| 790233 | 11/19/19 | 510.07 | 790265 | 11/25/19 | 125.00 | 790296 | 11/25/19 | 312.48 |
| 790234 | 11/14/19 | 103.37 | 790266 | 11/19/19 | 114.22 | 790297 | 11/22/19 | 1,345.62 |
| 790235 | 11/13/19 | 307.01 | 790267 | 11/20/19 | 2,100.00 | 790298 | 11/19/19 | 420.00 |
| 790236 | 11/14/19 | 386.00 | 790268 | 11/19/19 | 2,536.10 | 790299 | 11/22/19 | 28,154.00 |
| 790238* | 11/12/19 | 70.00 | 790269 | 11/21/19 | 50.29 | 790300 | 11/22/19 | 23,358.00 |
| 790239 | 11/13/19 | 2,000.00 | 790270 | 11/20/19 | 162.00 | 790301 | 11/25/19 | 39,892.21 |
| 790240 | 11/14/19 | 482.70 | 790271 | 11/19/19 | 4,499.14 | 790302 | 11/25/19 | 20,493.31 |
| 790241 | 11/18/19 | 658.85 | 790272 | 11/19/19 | 132.11 | 790303 | 11/26/19 | 27,500.00 |
| 790242 | 11/14/19 | 419.99 | 790273 | 11/26/19 | 37.42 | 790308* | 11/29/19 | 41.00 |
| 790243 | 11/14/19 | 3,923.78 | 790279* | 11/19/19 | 346.30 | 790312* | 11/29/19 | 160.70 |
| 790244 | 11/18/19 | 10.00 | 790280 | 11/19/19 | 686.98 | 790314* | 11/27/19 | 142.00 |
| 790245 | 11/14/19 | 10,954.80 | 790281 | 11/19/19 | 17.59 | 790315 | 11/29/19 | 11.19 |
| 790246 | 11/14/19 | 4,875.00 | 790282 | 11/18/19 | 166.38 | 790317* | 11/27/19 | 933.56 |
| 790252* | 11/18/19 | 39,882.55 | 790285* | 11/19/19 | 72.22 | 790319* | 11/29/19 | 89.85 |
| 790253 | 11/14/19 | 175,434.31 | 790286 | 11/22/19 | 58.50 | 790324* | 11/29/19 | 23.27 |
| 790254 | 11/19/19 | 27,500.00 | 790287 | 11/25/19 | 36.84 | 790327* | 11/26/19 | 212.29 |
| 790255 | 11/21/19 | 277.00 | 790288 | 11/21/19 | 827.98 | 790334* | 11/29/19 | 321.17 |
| 790256 | 11/19/19 | 305.10 | 790289 | 11/25/19 | 1,566.90 | 790335 | 11/25/19 | 767.00 |
| 790257 | 11/19/19 | 182.61 | 790290 | 11/22/19 | 170.72 | 790344* | 11/29/19 | 506.13 |
| 790258 | 11/19/19 | 1,124.09 | 790291 | 11/20/19 | 239.99 | 790347* | 11/26/19 | 300.00 |
| 790259 | 11/19/19 | 331.50 | 790292 | 11/20/19 | 1,036.88 | 790348 | 11/28/19 | 1,500.00 |
| 790260 | 11/20/19 | 5,083.08 | 790293 | 11/20/19 | 394.54 | 790349 | 11/27/19 | 114,152.00 |
| 790261 | 11/19/19 | 197.13 | 790294 | 11/20/19 | 326.14 | 790369* | 11/29/19 | 250.00 |
| 790262 | 11/20/19 | 1,046.22 | | | | 790463* | 11/04/19 | 1,154.52 |
| 790263 | 11/19/19 | 293.95 | | | | | | |

\* - GAP IN CHECK SEQUENCE
R- CHECK RETURNED

| NUMBER OF CHECKS PAID | 160 |
| --- | --- |
| AMOUNT OF CHECKS PAID | $974,626.53 |

MANUFACTURERS AND TRADERS TRUST COMPANY
ONE FOUNTAIN PLAZA BUFFALO, NEW YORK 14203-1495

# M&T Bank

| | | |
|---|---|---|
| FOR INQUIRIES CALL: | HEALTHCARE BUFFALO (716) 848-7354 | |

ERR   0 01276M ERR 030

000000                          N

**ABSOLUT FACILITIES MANAGEMENT LLC**
**HUD PAYABLES ACCOUNT**
**DEBTOR IN POSESSION**
**300 GLEED AVE**
**EAST AURORA NY 14052-2980**

| ACCOUNT TYPE | |
|---|---|
| CORPORATE CHECKING | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| ████████ 837 | 11/01/19 - 11/30/19 |

| | |
|---|---|
| BEGINNING BALANCE | $0.00 |
| DEPOSITS & CREDITS | 705,640.02 |
| LESS CHECKS & DEBITS | 705,640.02 |
| LESS SERVICE CHARGES | 0.00 |
| ENDING BALANCE | $0.00 |

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 11/01/2019 | BEGINNING BALANCE | | | $0.00 |
| 11/01/2019 | ZBA TRANSFER CR FROM C████████1091 | $17,735.38 | | |
| 11/01/2019 | 24 CHECK(S) PAID | | $17,735.38 | 0.00 |
| 11/04/2019 | ZBA TRANSFER CR FROM C████████1091 | 39,437.35 | | |
| 11/04/2019 | 10 CHECK(S) PAID | | 39,437.35 | 0.00 |
| 11/05/2019 | ZBA TRANSFER CR FROM ████████1091 | 31,459.72 | | |
| 11/05/2019 | 42 CHECK(S) PAID | | 31,459.72 | 0.00 |
| 11/06/2019 | ZBA TRANSFER CR FROM ████████1091 | 43,480.76 | | |
| 11/06/2019 | 30 CHECK(S) PAID | | 43,480.76 | 0.00 |
| 11/07/2019 | ZBA TRANSFER CR FROM ████████1091 | 6,514.45 | | |
| 11/07/2019 | 10 CHECK(S) PAID | | 6,514.45 | 0.00 |
| 11/08/2019 | ZBA TRANSFER CR FROM C████████1091 | 3,257.71 | | |
| 11/08/2019 | 18 CHECK(S) PAID | | 3,257.71 | 0.00 |
| 11/12/2019 | ZBA TRANSFER CR FROM 0████████1091 | 5,265.41 | | |
| 11/12/2019 | 13 CHECK(S) PAID | | 5,265.41 | 0.00 |
| 11/13/2019 | ZBA TRANSFER CR FROM ████████1091 | 23,766.83 | | |
| 11/13/2019 | 55 CHECK(S) PAID | | 23,766.83 | 0.00 |
| 11/14/2019 | ZBA TRANSFER CR FROM C████████1091 | 27,085.31 | | |
| 11/14/2019 | 42 CHECK(S) PAID | | 27,085.31 | 0.00 |
| 11/15/2019 | ZBA TRANSFER CR FROM ████████1091 | 42,289.66 | | |
| 11/15/2019 | 27 CHECK(S) PAID | | 42,289.66 | 0.00 |
| 11/18/2019 | ZBA TRANSFER CR FROM ████████1091 | 10,553.59 | | |
| 11/18/2019 | 17 CHECK(S) PAID | | 10,553.59 | 0.00 |
| 11/19/2019 | ZBA TRANSFER CR FROM ████████1091 | 19,532.43 | | |
| 11/19/2019 | 49 CHECK(S) PAID | | 19,532.43 | 0.00 |
| 11/20/2019 | ZBA TRANSFER CR FROM 0████████1091 | 57,609.49 | | |
| 11/20/2019 | 39 CHECK(S) PAID | | 57,609.49 | 0.00 |
| 11/21/2019 | ZBA TRANSFER CR FROM ████████1091 | 3,845.43 | | |
| 11/21/2019 | 9 CHECK(S) PAID | | 3,845.43 | 0.00 |
| 11/22/2019 | ZBA TRANSFER CR FROM ████████1091 | 305,265.23 | | |
| 11/22/2019 | 17 CHECK(S) PAID | | 305,265.23 | 0.00 |
| 11/25/2019 | ZBA TRANSFER CR FROM ████████1091 | 6,350.11 | | |
| 11/25/2019 | 18 CHECK(S) PAID | | 6,350.11 | 0.00 |
| 11/26/2019 | ZBA TRANSFER CR FROM 0████████1091 | 2,529.45 | | |
| 11/26/2019 | 7 CHECK(S) PAID | | 2,529.45 | 0.00 |

PAGE 1 OF 7

# M&T Bank

FOR INQUIRIES CALL:   HEALTHCARE BUFFALO
(716) 848-7354

| ACCOUNT TYPE | |
|---|---|
| CORPORATE CHECKING | |
| ACCOUNT NUMBER | STATEMENT PERIOD |
| ●●●●●●●1837 | 11/01/19 - 11/30/19 |

ABSOLUT FACILITIES MANAGEMENT LLC
HUD PAYABLES ACCOUNT

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 11/27/2019 | ZBA TRANSFER CR FROM ●●●●●●●1091 | 44,869.44 | | |
| 11/27/2019 | 9 CHECK(S) PAID | | 44,869.44 | 0.00 |
| 11/29/2019 | ZBA TRANSFER CR FROM ●●●●●●●1091 | 14,792.27 | | |
| 11/29/2019 | 28 CHECK(S) PAID | | 14,792.27 | 0.00 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 19 | 464 | |

## CHECKS PAID SUMMARY

| CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 617839 | 11/14/19 | 50.00 | 619384 | 11/01/19 | 40.00 | 619476 | 11/13/19 | 200.00 |
| 618097* | 11/18/19 | 100.00 | 619385 | 11/01/19 | 40.00 | 619477 | 11/06/19 | 2,242.43 |
| 618305* | 11/14/19 | 50.00 | 619386 | 11/01/19 | 40.00 | 619478 | 11/07/19 | 288.75 |
| 618531* | 11/14/19 | 50.00 | 619387 | 11/01/19 | 5,257.22 | 619479 | 11/01/19 | 281.30 |
| 618906* | 11/14/19 | 20.00 | 619388 | 11/01/19 | 4,805.18 | 619480 | 11/05/19 | 281.65 |
| 618907 | 11/14/19 | 50.00 | 619393* | 11/08/19 | 1,150.84 | 619481 | 11/12/19 | 67.47 |
| 618908 | 11/14/19 | 50.00 | 619394 | 11/04/19 | 17.50 | 619482 | 11/04/19 | 2,227.20 |
| 618909 | 11/14/19 | 50.00 | 619401* | 11/05/19 | 100.00 | 619483 | 11/05/19 | 65.00 |
| 618995* | 11/14/19 | 50.00 | 619410* | 11/14/19 | 50.00 | 619484 | 11/06/19 | 949.47 |
| 619181* | 11/12/19 | 149.91 | 619411 | 11/14/19 | 100.00 | 619485 | 11/05/19 | 3,937.50 |
| 619206* | 11/05/19 | 100.00 | 619412 | 11/14/19 | 100.00 | 619486 | 11/05/19 | 676.35 |
| 619207 | 11/07/19 | 200.00 | 619416* | 11/01/19 | 102.58 | 619487 | 11/06/19 | 163.16 |
| 619221* | 11/01/19 | 199.00 | 619418* | 11/01/19 | 833.76 | 619488 | 11/07/19 | 37.50 |
| 619258* | 11/05/19 | 225.00 | 619424* | 11/01/19 | 2,211.54 | 619489 | 11/07/19 | 4,269.51 |
| 619282* | 11/07/19 | 24.00 | 619426* | 11/01/19 | 2,266.78 | 619490 | 11/05/19 | 817.76 |
| 619283 | 11/05/19 | 25.50 | 619431* | 11/01/19 | 583.17 | 619491 | 11/06/19 | 2,928.39 |
| 619286* | 11/05/19 | 14.00 | 619437* | 11/01/19 | 285.53 | 619492 | 11/06/19 | 971.44 |
| 619289* | 11/12/19 | 17.00 | 619447* | 11/08/19 | 591.44 | 619494* | 11/08/19 | 40.00 |
| 619291* | 11/08/19 | 34.00 | 619448 | 11/05/19 | 90.69 | 619495 | 11/08/19 | 40.00 |
| 619301* | 11/12/19 | 24.00 | 619453* | 11/04/19 | 86.75 | 619496 | 11/08/19 | 40.00 |
| 619313* | 11/15/19 | 100.00 | 619458* | 11/01/19 | 142.29 | 619497 | 11/08/19 | 40.00 |
| 619343* | 11/13/19 | 3.35 | 619459 | 11/01/19 | 516.83 | 619498 | 11/08/19 | 40.00 |
| 619357* | 11/04/19 | 160.10 | 619466* | 11/07/19 | 110.00 | 619499 | 11/08/19 | 40.00 |
| 619368* | 11/06/19 | 48.90 | 619467 | 11/01/19 | 100.00 | 619500 | 11/08/19 | 40.00 |
| 619370* | 11/06/19 | 68.37 | 619472* | 11/08/19 | 12,511.59 | 619501 | 11/05/19 | 5,459.26 |
| 619375* | 11/05/19 | 100.00 | 619473 | 11/15/19 | 6,865.45 | 619502 | 11/08/19 | 982.02 |
| 619380* | 11/04/19 | 200.34 | 619474 | 11/15/19 | 150.95 | 619503 | 11/05/19 | 5,978.64 |
| 619383* | 11/01/19 | 40.00 | 619475 | 11/13/19 | 2,050.28 | 619504 | 11/12/19 | 681.58 |

* - GAP IN CHECK SEQUENCE
R- CHECK RETURNED

MANUFACTURERS AND TRADERS TRUST COMPANY
ONE FOUNTAIN PLAZA BUFFALO, NEW YORK 14203-1495

# M&T Bank

FOR INQUIRIES CALL: HEALTHCARE BUFFALO
(716) 848-7354

| ACCOUNT TYPE | |
| --- | --- |
| CORPORATE CHECKING | |
| ACCOUNT NUMBER | STATEMENT PERIOD |
| 0XXXXXXXX837 | 11/01/19 - 11/30/19 |

ABSOLUT FACILITIES MANAGEMENT LLC
HUD PAYABLES ACCOUNT

## CHECKS PAID SUMMARY

| CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 619505 | 11/08/19 | 100.91 | 619545 | 11/06/19 | 5,266.05 | 619582 | 11/06/19 | 3,301.34 |
| 619500 | 11/05/19 | 885.22 | 619546 | 11/06/19 | 108.10 | 619583 | 11/05/19 | 183.67 |
| 619507 | 11/05/19 | 126.46 | 619547 | 11/05/19 | 5.76 | 619584 | 11/14/19 | 191.64 |
| 619508 | 11/06/19 | 437.88 | 619548 | 11/15/19 | 980.79 | 619585 | 11/06/19 | 230.93 |
| 619509 | 11/05/19 | 194.51 | 619549 | 11/15/19 | 30.35 | 619586 | 11/15/19 | 310.57 |
| 619510 | 11/05/19 | 51.72 | 619550 | 11/13/19 | 242.87 | 619587 | 11/15/19 | 3.39 |
| 619511 | 11/15/19 | 2,802.65 | 619551 | 11/06/19 | 36.11 | 619588 | 11/13/19 | 116.59 |
| 619512 | 11/15/19 | 73.13 | 619552 | 11/14/19 | 170.00 | 619589 | 11/01/19 | 38.60 |
| 619513 | 11/13/19 | 723.56 | 619553 | 11/01/19 | 32.50 | 619590 | 11/08/19 | 24.19 |
| 619514 | 11/01/19 | 110.10 | 619554 | 11/08/19 | 80.05 | 619591 | 11/06/19 | 205.84 |
| 619515 | 11/05/19 | 257.39 | 619555 | 11/08/19 | 44.22 | 619592 | 11/05/19 | 52.91 |
| 619516 | 11/05/19 | 534.23 | 619556 | 11/05/19 | 86.72 | 619593 | 11/05/19 | 199.66 |
| 619517 | 11/05/19 | 503.90 | 619557 | 11/01/19 | 199.49 | 619594 | 11/05/19 | 53.84 |
| 619518 | 11/06/19 | 931.60 | 619558 | 11/05/19 | 285.12 | 619595 | 11/06/19 | 4,331.55 |
| 619519 | 11/06/19 | 1,029.50 | 619559 | 11/06/19 | 204.07 | 619596 | 11/08/19 | 110.00 |
| 619520 | 11/21/19 | 1,115.00 | 619560 | 11/06/19 | 200.04 | 619597 | 11/07/19 | 664.50 |
| 619521 | 11/05/19 | 165.00 | 619561 | 11/08/19 | 332.64 | 619598 | 11/04/19 | 21,750.00 |
| 619522 | 11/05/19 | 3,774.02 | 619562 | 11/05/19 | 886.51 | 619599 | 11/04/19 | 13,865.63 |
| 619523 | 11/15/19 | 1,648.00 | 619563 | 11/06/19 | 1,805.96 | 619600 | 11/15/19 | 13,508.88 |
| 619524 | 11/15/19 | 49.78 | 619564 | 11/06/19 | 47.29 | 619601 | 11/18/19 | 159.95 |
| 619526* | 11/13/19 | 699.54 | 619565 | 11/15/19 | 1,011.71 | 619602 | 11/13/19 | 200.00 |
| 619527 | 11/06/19 | 1,324.84 | 619566 | 11/15/19 | 5.33 | 619603 | 11/15/19 | 288.75 |
| 619528 | 11/05/19 | 156.89 | 619567 | 11/06/19 | 1,764.24 | 619604 | 11/12/19 | 50.00 |
| 619529 | 11/01/19 | 100.40 | 619568 | 11/01/19 | 59.80 | 619605 | 11/18/19 | 66.34 |
| 619530 | 11/05/19 | 303.96 | 619569 | 11/05/19 | 136.67 | 619606 | 11/13/19 | 77.12 |
| 619531 | 11/07/19 | 92.41 | 619570 | 11/08/19 | 74.01 | 619607 | 11/14/19 | 45.00 |
| 619532 | 11/05/19 | 400.55 | 619571 | 11/06/19 | 228.88 | 619608 | 11/14/19 | 150.00 |
| 619533 | 11/06/19 | 502.48 | 619572 | 11/05/19 | 118.42 | 619609 | 11/13/19 | 1,093.52 |
| 619534 | 11/07/19 | 748.00 | 619573 | 11/05/19 | 139.08 | 619610 | 11/14/19 | 3,318.00 |
| 619535 | 11/06/19 | 174.19 | 619574 | 11/05/19 | 81.46 | 619611 | 11/13/19 | 880.37 |
| 619536 | 11/04/19 | 196.07 | 619575 | 11/06/19 | 167.95 | 619613* | 11/21/19 | 85.00 |
| 619537 | 11/04/19 | 100.00 | 619576 | 11/06/19 | 257.69 | 619614 | 11/13/19 | 1,806.51 |
| 619539* | 11/06/19 | 88.07 | 619577 | 11/05/19 | 384.00 | 619615 | 11/13/19 | 666.20 |
| 619540 | 11/01/19 | 99.00 | 619578 | 11/14/19 | 40.00 | 619616 | 11/13/19 | 1,833.92 |
| 619541 | 11/08/19 | 345.60 | 619579 | 11/08/19 | 332.64 | 619617 | 11/13/19 | 1,248.28 |
| 619542 | 11/05/19 | 2,226.53 | 619580 | 11/05/19 | 1,540.02 | 619619* | 11/12/19 | 2,744.79 |
| 619544* | 11/05/19 | 54.35 | 619581 | 11/07/19 | 79.78 | 619620 | 11/15/19 | 95.58 |

\* – GAP IN CHECK SEQUENCE
R– CHECK RETURNED

PAGE 3 OF 7

# M&T Bank

FOR INQUIRIES CALL:   HEALTHCARE BUFFALO
(716) 848-7354

| ACCOUNT TYPE |  |
|---|---|
| CORPORATE CHECKING |  |
| ACCOUNT NUMBER | STATEMENT PERIOD |
| 6700000000837 | 11/01/19 - 11/30/19 |

ABSOLUT FACILITIES MANAGEMENT LLC
HUD PAYABLES ACCOUNT

## CHECKS PAID SUMMARY

| CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 619621 | 11/14/19 | 880.08 | 619664 | 11/15/19 | 300.10 | 619702 | 11/18/19 | 100.00 |
| 619622 | 11/14/19 | 80.00 | 619665 | 11/13/19 | 26.92 | 619703 | 11/14/19 | 114.71 |
| 619623 | 11/14/19 | 1,270.21 | 619666 | 11/15/19 | 4,877.35 | 619704 | 11/14/19 | 167.95 |
| 619626* | 11/18/19 | 40.00 | 619667 | 11/13/19 | 601.64 | 619705 | 11/13/19 | 277.69 |
| 619627 | 11/18/19 | 40.00 | 619668 | 11/13/19 | 122.09 | 619708* | 11/14/19 | 39.57 |
| 619628 | 11/18/19 | 40.00 | 619669 | 11/13/19 | 5.76 | 619709 | 11/15/19 | 3,795.45 |
| 619629 | 11/15/19 | 2,911.77 | 619670 | 11/13/19 | 200.00 | 619710 | 11/13/19 | 183.67 |
| 619631* | 11/12/19 | 355.88 | 619671 | 11/14/19 | 43.93 | 619711 | 11/13/19 | 267.88 |
| 619632 | 11/15/19 | 126.46 | 619672 | 11/19/19 | 199.79 | 619712 | 11/18/19 | 90.00 |
| 619633 | 11/13/19 | 494.13 | 619673 | 11/13/19 | 34.27 | 619713 | 11/18/19 | 687.34 |
| 619634 | 11/13/19 | 418.58 | 619674 | 11/13/19 | 207.44 | 619714 | 11/13/19 | 119.15 |
| 619635 | 11/14/19 | 185.65 | 619675 | 11/13/19 | 170.29 | 619715 | 11/13/19 | 52.95 |
| 619636 | 11/12/19 | 350.92 | 619676 | 11/12/19 | 88.50 | 619716 | 11/13/19 | 208.47 |
| 619637 | 11/13/19 | 104.10 | 619677 | 11/13/19 | 200.04 | 619717 | 11/14/19 | 103.92 |
| 619638 | 11/14/19 | 51.46 | 619678 | 11/18/19 | 40.00 | 619718 | 11/14/19 | 391.21 |
| 619639 | 11/13/19 | 200.00 | 619679 | 11/18/19 | 40.00 | 619719 | 11/19/19 | 19.04 |
| 619640 | 11/13/19 | 178.00 | 619680 | 11/12/19 | 700.00 | 619720 | 11/18/19 | 3,860.35 |
| 619641 | 11/14/19 | 36.67 | 619681 | 11/12/19 | 19.30 | 619721 | 11/13/19 | 35.41 |
| 619642 | 11/13/19 | 1,140.35 | 619682 | 11/15/19 | 29.99 | 619722 | 11/14/19 | 4,875.00 |
| 619643 | 11/13/19 | 358.90 | 619684* | 11/14/19 | 433.21 | 619723 | 11/14/19 | 4,875.00 |
| 619644 | 11/13/19 | 837.99 | 619685 | 11/15/19 | 1,523.07 | 619724 | 11/14/19 | 4,875.00 |
| 619645 | 11/15/19 | 61.42 | 619686 | 11/13/19 | 50.59 | 619725 | 11/14/19 | 975.00 |
| 619647* | 11/19/19 | 700.00 | 619687 | 11/14/19 | 50.00 | 619726 | 11/14/19 | 1,950.00 |
| 619648 | 11/15/19 | 366.72 | 619688 | 11/14/19 | 35.00 | 619727 | 11/14/19 | 650.00 |
| 619649 | 11/13/19 | 200.00 | 619689 | 11/14/19 | 40.00 | 619734* | 11/20/19 | 13,443.01 |
| 619650 | 11/13/19 | 156.69 | 619690 | 11/14/19 | 100.00 | 619735 | 11/26/19 | 1,050.00 |
| 619651 | 11/19/19 | 190.69 | 619691 | 11/13/19 | 200.00 | 619736 | 11/26/19 | 1,040.08 |
| 619652 | 11/13/19 | 436.28 | 619692 | 11/13/19 | 545.16 | 619737 | 11/21/19 | 288.75 |
| 619653 | 11/19/19 | 3,888.93 | 619693 | 11/14/19 | 39.58 | 619738 | 11/25/19 | 200.00 |
| 619654 | 11/13/19 | 544.84 | 619694 | 11/14/19 | 287.54 | 619739 | 11/22/19 | 124.05 |
| 619655 | 11/13/19 | 672.73 | 619695 | 11/13/19 | 306.63 | 619740 | 11/21/19 | 65.91 |
| 619656 | 11/13/19 | 1,142.34 | 619696 | 11/13/19 | 465.37 | 619741 | 11/21/19 | 225.00 |
| 619658* | 11/13/19 | 88.07 | 619697 | 11/13/19 | 591.09 | 619742 | 11/19/19 | 365.39 |
| 619659 | 11/18/19 | 40.00 | 619698 | 11/12/19 | 36.06 | 619743 | 11/20/19 | 282.72 |
| 619660 | 11/18/19 | 4,008.15 | 619699 | 11/20/19 | 199.00 | 619744 | 11/22/19 | 970.22 |
| 619662* | 11/13/19 | 100.00 | 619700 | 11/13/19 | 79.21 | 619747* | 11/20/19 | 2,626.24 |
| 619663 | 11/13/19 | 100.00 | 619701 | 11/19/19 | 149.94 | 619748 | 11/25/19 | 702.00 |

\* - GAP IN CHECK SEQUENCE
R- CHECK RETURNED

PAGE 4 OF 7

# M&T Bank

FOR INQUIRIES CALL: HEALTHCARE BUFFALO
(716) 848-7354

| ACCOUNT TYPE | |
|---|---|
| CORPORATE CHECKING | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| ●●●●●●●●1837 | 11/01/19 - 11/30/19 |

ABSOLUT FACILITIES MANAGEMENT LLC
HUD PAYABLES ACCOUNT

## CHECKS PAID SUMMARY

| CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 619749 | 11/19/19 | 998.70 | 619790 | 11/19/19 | 142.37 | 619831 | 11/19/19 | 160.95 |
| 619750 | 11/20/19 | 1,698.83 | 619791 | 11/19/19 | 586.77 | 619832 | 11/25/19 | 12.28 |
| 619751 | 11/19/19 | 684.60 | 619792 | 11/19/19 | 132.84 | 619833 | 11/19/19 | 74.28 |
| 619752 | 11/25/19 | 36.84 | 619793 | 11/25/19 | 125.00 | 619834 | 11/19/19 | 167.95 |
| 619753 | 11/19/19 | 287.97 | 619794 | 11/15/19 | 257.72 | 619835 | 11/19/19 | 314.78 |
| 619754 | 11/20/19 | 1,791.76 | 619795 | 11/25/19 | 15.35 | 619836 | 11/19/19 | 16.60 |
| 619755 | 11/20/19 | 329.12 | 619797* | 11/19/19 | 88.07 | 619837 | 11/20/19 | 129.60 |
| 619756 | 11/19/19 | 547.97 | 619798 | 11/20/19 | 129.60 | 619838 | 11/21/19 | 46.44 |
| 619757 | 11/19/19 | 1,301.94 | 619799 | 11/25/19 | 1,963.51 | 619839 | 11/20/19 | 2,671.17 |
| 619760* | 11/22/19 | 40.00 | 619800 | 11/26/19 | 313.85 | 619840 | 11/20/19 | 183.67 |
| 619761 | 11/22/19 | 40.00 | 619801 | 11/20/19 | 4,918.62 | 619841 | 11/25/19 | 239.74 |
| 619762 | 11/22/19 | 40.00 | 619802 | 11/20/19 | 753.16 | 619842 | 11/19/19 | 458.71 |
| 619763 | 11/22/19 | 40.00 | 619803 | 11/19/19 | 598.38 | 619843 | 11/20/19 | 354.33 |
| 619764 | 11/22/19 | 40.00 | 619804 | 11/20/19 | 126.04 | 619844 | 11/22/19 | 51.56 |
| 619765 | 11/22/19 | 40.00 | 619805 | 11/20/19 | 5.76 | 619845 | 11/25/19 | 166.27 |
| 619766 | 11/22/19 | 40.00 | 619806 | 11/20/19 | 10.00 | 619846 | 11/19/19 | 208.97 |
| 619767 | 11/25/19 | 65.00 | 619807 | 11/18/19 | 55.00 | 619847 | 11/25/19 | 3.07 |
| 619768 | 11/20/19 | 3,700.00 | 619809* | 11/19/19 | 27.21 | 619849* | 11/19/19 | 89.34 |
| 619769 | 11/19/19 | 429.56 | 619810 | 11/19/19 | 121.69 | 619850 | 11/19/19 | 391.21 |
| 619770 | 11/26/19 | 20.00 | 619811 | 11/20/19 | 126.04 | 619851 | 11/19/19 | 1,085.75 |
| 619771 | 11/25/19 | 774.78 | 619812 | 11/19/19 | 119.00 | 619852 | 11/21/19 | 276.69 |
| 619772 | 11/19/19 | 126.48 | 619813 | 11/20/19 | 480.91 | 619853 | 11/21/19 | 543.49 |
| 619773 | 11/25/19 | 358.15 | 619814 | 11/19/19 | 412.25 | 619854 | 11/19/19 | 185.77 |
| 619774 | 11/19/19 | 567.52 | 619815 | 11/18/19 | 205.64 | 619855 | 11/20/19 | 31.45 |
| 619775 | 11/20/19 | 268.93 | 619816 | 11/25/19 | 9.21 | 619856 | 11/18/19 | 980.82 |
| 619776 | 11/20/19 | 185.43 | 619818* | 11/15/19 | 16.50 | 619857 | 11/20/19 | 5,173.85 |
| 619778* | 11/19/19 | 92.44 | 619819 | 11/20/19 | 200.04 | 619858 | 11/19/19 | 1,000.00 |
| 619779 | 11/20/19 | 51.03 | 619820 | 11/25/19 | 1,018.32 | 619859 | 11/20/19 | 630.99 |
| 619780 | 11/21/19 | 1,199.15 | 619821 | 11/20/19 | 129.60 | 619860 | 11/20/19 | 8,117.59 |
| 619781 | 11/25/19 | 29.00 | 619822 | 11/25/19 | 1,422.35 | 619861 | 11/19/19 | 375.00 |
| 619782 | 11/27/19 | 654.00 | 619823 | 11/19/19 | 243.20 | 619862 | 11/20/19 | 647.39 |
| 619783 | 11/25/19 | 9.21 | 619824 | 11/20/19 | 52.29 | 619863 | 11/20/19 | 160.00 |
| 619785* | 11/20/19 | 156.69 | 619825 | 11/20/19 | 39.60 | 619864 | 11/20/19 | 4,650.66 |
| 619786 | 11/19/19 | 101.88 | 619827* | 11/19/19 | 73.62 | 619865 | 11/19/19 | 175.00 |
| 619787 | 11/19/19 | 148.54 | 619828 | 11/20/19 | 969.99 | 619866 | 11/20/19 | 463.46 |
| 619788 | 11/20/19 | 312.30 | 619829 | 11/19/19 | 118.42 | 619867 | 11/19/19 | 215.00 |
| 619789 | 11/19/19 | 783.99 | 619830 | 11/19/19 | 155.58 | 619868 | 11/22/19 | 2,537.40 |

\* - GAP IN CHECK SEQUENCE
R- CHECK RETURNED

MANUFACTURERS AND TRADERS TRUST COMPANY
ONE FOUNTAIN PLAZA BUFFALO, NEW YORK 14203-1495

# M&T Bank

FOR INQUIRIES CALL: HEALTHCARE BUFFALO
(716) 848-7354

| ACCOUNT TYPE | |
|---|---|
| CORPORATE CHECKING | |
| ACCOUNT NUMBER | STATEMENT PERIOD |
| ⬤⬤⬤⬤1837 | 11/01/19 - 11/30/19 |

ABSOLUT FACILITIES MANAGEMENT LLC
HUD PAYABLES ACCOUNT

## CHECKS PAID SUMMARY

| CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 619869 | 11/22/19 | 136,428.00 | 619928* | 11/29/19 | 1,833.04 | 619988 | 11/29/19 | 380.56 |
| 619870 | 11/22/19 | 49,894.00 | 619930* | 11/29/19 | 25.90 | 619990* | 11/29/19 | 536.65 |
| 619871 | 11/22/19 | 38,970.00 | 619942* | 11/29/19 | 313.09 | 619991 | 11/27/19 | 5,113.26 |
| 619872 | 11/22/19 | 22,608.00 | 619944* | 11/29/19 | 546.68 | 619992 | 11/29/19 | 145.58 |
| 619873 | 11/22/19 | 18,328.00 | 619947 | 11/27/19 | 116.50 | 619994* | 11/29/19 | 167.95 |
| 619874 | 11/22/19 | 35,074.00 | 619947 | 11/27/19 | 1,173.30 | 619996* | 11/29/19 | 132.25 |
| 619875 | 11/29/19 | 1,996.86 | 619948 | 11/26/19 | 160.79 | 620008* | 11/29/19 | 428.85 |
| 619879* | 11/27/19 | 30,505.49 | 619949 | 11/26/19 | 37.09 | 620010* | 11/27/19 | 164.66 |
| 619885* | 11/29/19 | 1,637.19 | 619951* | 11/29/19 | 88.07 | 620011 | 11/29/19 | 116.84 |
| 619889* | 11/25/19 | 474.80 | 619952 | 11/27/19 | 181.00 | 620012 | 11/29/19 | 391.21 |
| 619892* | 11/29/19 | 895.68 | 619966* | 11/29/19 | 128.65 | 620093* | 11/29/19 | 450.00 |
| 619893 | 11/29/19 | 961.20 | 619969* | 11/27/19 | 317.90 | 620094 | 11/29/19 | 450.00 |
| 619899* | 11/29/19 | 3,026.69 | 619970 | 11/29/19 | 133.36 | 620101* | 11/29/19 | 196.12 |
| 619901* | 11/29/19 | 640.75 | 619976* | 11/29/19 | 107.83 | 620103* | 11/29/19 | 544.01 |
| 619904* | 11/29/19 | 1,339.03 | 619986* | 11/29/19 | 65.02 | 620140* | 11/29/19 | 139.90 |
| 619913* | 11/27/19 | 3,733.14 | 619987 | 11/26/19 | 104.99 | | | |

\* - GAP IN CHECK SEQUENCE
R- CHECK RETURNED

| NUMBER OF CHECKS PAID | 464 |
|---|---|
| AMOUNT OF CHECKS PAID | $705,640.02 |

MANUFACTURERS AND TRADERS TRUST COMPANY
ONE FOUNTAIN PLAZA BUFFALO, NEW YORK 14203-1495

# M&T Bank

FOR INQUIRIES CALL: HEALTHCARE BUFFALO
(716) 848-7354

ERR   0 01276M ERR 030

000000                                      N

**ABSOLUT FACILITIES MANAGEMENT LLC**
**PAYROLL ACCOUNT**
**DEBTOR IN POSESSION**
**300 GLEED AVE**
**EAST AURORA NY 14052-2980**

| ACCOUNT TYPE | |
|---|---|
| CORPORATE CHECKING | |
| ACCOUNT NUMBER | STATEMENT PERIOD |
| xxxxxx6095 | 11/01/19 - 11/30/19 |

| | |
|---|---|
| BEGINNING BALANCE | $0.00 |
| DEPOSITS & CREDITS | 364,302.50 |
| LESS CHECKS & DEBITS | 364,302.50 |
| LESS SERVICE CHARGES | 0.00 |
| ENDING BALANCE | $0.00 |

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 11/01/2019 | BEGINNING BALANCE | | | $0.00 |
| 11/01/2019 | ZBA TRANSFER CR FROM 000000xxxxx5079 | $1,777.88 | | |
| 11/01/2019 | 3 CHECK(S) PAID | | $1,777.88 | 0.00 |
| 11/04/2019 | ZBA TRANSFER CR FROM 000000xxxxx5079 | 10,842.46 | | |
| 11/04/2019 | NYS DOL UI Tax Paymnt    000000049519158 | | 1,108.39 | |
| 11/04/2019 | 30 CHECK(S) PAID | | 9,734.07 | 0.00 |
| 11/05/2019 | ZBA TRANSFER CR FROM 000000xxxxx5079 | 3,060.64 | | |
| 11/05/2019 | 6 CHECK(S) PAID | | 3,060.64 | 0.00 |
| 11/06/2019 | ZBA TRANSFER CR FROM 000000xxxxx5079 | 4,539.82 | | |
| 11/06/2019 | NYS DTF PROMP WT Tax Paymnt 000000049631629 | | 3,525.94 | |
| 11/06/2019 | 1 CHECK(S) PAID | | 1,013.88 | 0.00 |
| 11/07/2019 | ZBA TRANSFER CR FROM 000000xxxxx5079 | 66,851.11 | | |
| 11/07/2019 | OUTGOING FEDWIRE FUNDS TRANSFER ABSOLUT CTR FOR NURISH:94105;19;12; | | 19,756.62 | |
| 11/07/2019 | ABSOLUT WESTFIEL OPERATING  -SETT-ABSOLUT | | 46,621.86 | |
| 11/07/2019 | 1 CHECK(S) PAID | | 472.63 | 0.00 |
| 11/08/2019 | ZBA TRANSFER CR FROM 000000xxxxx5079 | 3,271.49 | | |
| 11/08/2019 | 3 CHECK(S) PAID | | 3,271.49 | 0.00 |
| 11/12/2019 | ZBA TRANSFER CR FROM 000000xxxxx5079 | 10,263.85 | | |
| 11/12/2019 | 28 CHECK(S) PAID | | 10,263.85 | 0.00 |
| 11/13/2019 | ZBA TRANSFER CR FROM 000000xxxxx5079 | 3,744.26 | | |
| 11/13/2019 | 7 CHECK(S) PAID | | 3,744.26 | 0.00 |
| 11/14/2019 | ZBA TRANSFER CR FROM 000000xxxxx5079 | 72,986.10 | | |
| 11/14/2019 | ABSOLUT WESTFIEL OPERATING  -SETT-ABSOLUT | | 47,924.10 | |
| 11/14/2019 | NYS DTF PROMP WT Tax Paymnt 000000049715330 | | 3,474.83 | |
| 11/14/2019 | IRS USATAXPYMT      274971865306385 | | 20,904.07 | |
| 11/14/2019 | 4 CHECK(S) PAID | | 683.10 | 0.00 |
| 11/15/2019 | ZBA TRANSFER CR FROM 000000xxxxx5079 | 2,355.60 | | |
| 11/15/2019 | 4 CHECK(S) PAID | | 2,355.60 | 0.00 |
| 11/18/2019 | ZBA TRANSFER CR FROM 000000xxxxx5079 | 10,935.67 | | |
| 11/18/2019 | 32 CHECK(S) PAID | | 10,935.67 | 0.00 |
| 11/19/2019 | ZBA TRANSFER CR FROM 000000xxxxx5079 | 3,514.48 | | |
| 11/19/2019 | 9 CHECK(S) PAID | | 3,514.48 | 0.00 |
| 11/20/2019 | ZBA TRANSFER CR FROM 000000xxxxx5079 | 20,652.12 | | |
| 11/20/2019 | IRS USATAXPYMT      274972483456385 | | 20,487.76 | |

**PAGE 1 OF 5**

# M&T Bank

FOR INQUIRIES CALL:    HEALTHCARE BUFFALO
                           (716) 848-7354

| ACCOUNT TYPE | |
|---|---|
| CORPORATE CHECKING | |
| **ACCOUNT NUMBER** | **STATEMENT PERIOD** |
| ████5095 | 11/01/19 - 11/30/19 |

       ABSOLUT FACILITIES MANAGEMENT LLC
       PAYROLL ACCOUNT

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 11/20/2019 | 2 CHECK(S) PAID | | 164.36 | 0.00 |
| 11/21/2019 | ZBA TRANSFER CR FROM 0██████████5079 | 50,704.94 | | |
| 11/21/2019 | ABSOLUT WESTFIEL OPERATING -SETT-ABSOLUT | | 47,013.40 | |
| 11/21/2019 | NYS DTF PROMP WT Tax Paymnt 000000049839858 | | 3,691.54 | 0.00 |
| 11/22/2019 | ZBA TRANSFER CR FROM 0██████████65079 | 2,950.28 | | |
| 11/22/2019 | 4 CHECK(S) PAID | | 2,950.28 | 0.00 |
| 11/25/2019 | ZBA TRANSFER CR FROM 0██████████5079 | 12,947.26 | | |
| 11/25/2019 | 39 CHECK(S) PAID | | 12,947.26 | 0.00 |
| 11/26/2019 | ZBA TRANSFER CR FROM 0██████████5079 | 1,954.22 | | |
| 11/26/2019 | 5 CHECK(S) PAID | | 1,954.22 | 0.00 |
| 11/27/2019 | ZBA TRANSFER CR FROM 0██████████65079 | 76,098.59 | | |
| 11/27/2019 | ABSOLUT WESTFIEL OPERATING -SETT-ABSOLUT | | 49,004.17 | |
| 11/27/2019 | NYS DTF PROMP WT Tax Paymnt 000000050066615 | | 3,683.74 | |
| 11/27/2019 | IRS USATAXPYMT      274973124967281 | | 21,315.46 | |
| 11/27/2019 | 7 CHECK(S) PAID | | 2,095.22 | 0.00 |
| 11/29/2019 | ZBA TRANSFER CR FROM 0██████████65079 | 4,851.73 | | |
| 11/29/2019 | 8 CHECK(S) PAID | | 4,851.73 | 0.00 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 19 | 193 | |

## CHECKS PAID SUMMARY

| CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 5185579 | 11/27/19 | 6.38 | 5186034 | 11/05/19 | 183.03 | 5186049 | 11/25/19 | 274.08 |
| 5185784* | 11/08/19 | 1,480.04 | 5186035 | 11/04/19 | 341.63 | 5186050 | 11/04/19 | 75.10 |
| 5185983* | 11/05/19 | 164.17 | 5186036 | 11/04/19 | 285.95 | 5186051 | 11/04/19 | 363.28 |
| 5185985* | 11/04/19 | 10.57 | 5186037 | 11/04/19 | 276.50 | 5186052 | 11/14/19 | 182.41 |
| 5185990* | 11/04/19 | 495.12 | 5186038 | 11/04/19 | 205.46 | 5186053 | 11/04/19 | 726.14 |
| 5185991 | 11/04/19 | 75.31 | 5186039 | 11/04/19 | 427.88 | 5186054 | 11/04/19 | 339.57 |
| 5186025* | 11/04/19 | 373.73 | 5186040 | 11/04/19 | 281.01 | 5186055 | 11/04/19 | 250.58 |
| 5186026 | 11/22/19 | 102.96 | 5186041 | 11/04/19 | 349.88 | 5186056 | 11/01/19 | 380.37 |
| 5186027 | 11/04/19 | 187.45 | 5186042 | 11/04/19 | 149.61 | 5186057 | 11/04/19 | 332.73 |
| 5186028 | 11/05/19 | 289.41 | 5186043 | 11/04/19 | 296.58 | 5186058 | 11/04/19 | 342.46 |
| 5186029 | 11/04/19 | 289.50 | 5186044 | 11/04/19 | 293.21 | 5186059 | 11/04/19 | 655.92 |
| 5186030 | 11/01/19 | 522.20 | 5186045 | 11/05/19 | 985.33 | 5186060 | 11/04/19 | 43.45 |
| 5186031 | 11/07/19 | 472.63 | 5186046 | 11/04/19 | 713.90 | 5186061 | 11/01/19 | 875.31 |
| 5186032 | 11/04/19 | 168.99 | 5186047 | 11/27/19 | 537.00 | 5186062 | 11/04/19 | 331.26 |
| 5186033 | 11/05/19 | 724.80 | 5186048 | 11/04/19 | 630.65 | 5186063 | 11/04/19 | 325.87 |

\* - GAP IN CHECK SEQUENCE
R - CHECK RETURNED

MANUFACTURERS AND TRADERS TRUST COMPANY
ONE FOUNTAIN PLAZA BUFFALO, NEW YORK 14203-1495

# M&T Bank

FOR INQUIRIES CALL: HEALTHCARE BUFFALO
(716) 848-7354

| ACCOUNT TYPE | |
|---|---|
| CORPORATE CHECKING | |
| ACCOUNT NUMBER | STATEMENT PERIOD |
| ●●●●●●5095 | 11/01/19 - 11/30/19 |

ABSOLUT FACILITIES MANAGEMENT LLC
PAYROLL ACCOUNT

## CHECKS PAID SUMMARY

| CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 5186064 | 11/06/19 | 1,013.88 | 5186102 | 11/12/19 | 368.05 | 5186140 | 11/18/19 | 373.39 |
| 5186065 | 11/12/19 | 330.10 | 5186103 | 11/13/19 | 320.72 | 5186141 | 11/25/19 | 73.04 |
| 5186066 | 11/13/19 | 171.18 | 5186104 | 11/12/19 | 56.54 | 5186142 | 11/18/19 | 1,026.90 |
| 5186067 | 11/04/19 | 808.48 | 5186105 | 11/08/19 | 1,140.27 | 5186143 | 11/18/19 | 329.65 |
| 5186068 | 11/14/19 | 339.30 | 5186106 | 11/12/19 | 333.59 | 5186144 | 11/15/19 | 51.52 |
| 5186069 | 11/12/19 | 189.75 | 5186107 | 11/12/19 | 341.18 | 5186145 | 11/18/19 | 332.21 |
| 5186070 | 11/12/19 | 285.67 | 5186108 | 11/13/19 | 936.94 | 5186146 | 11/19/19 | 408.39 |
| 5186071 | 11/12/19 | 314.23 | 5186109 | 11/12/19 | 439.69 | 5186147 | 11/18/19 | 384.79 |
| 5186072 | 11/14/19 | 20.36 | 5186111* | 11/08/19 | 681.18 | 5186148 | 11/18/19 | 55.25 |
| 5186073 | 11/12/19 | 557.60 | 5186112 | 11/19/19 | 580.39 | 5186149 | 11/15/19 | 845.58 |
| 5186074 | 11/13/19 | 273.72 | 5186113 | 11/20/19 | 46.67 | 5186150 | 11/18/19 | 333.42 |
| 5186075 | 11/12/19 | 523.95 | 5186114 | 11/18/19 | 180.44 | 5186151 | 11/18/19 | 268.91 |
| 5186076 | 11/13/19 | 724.80 | 5186115 | 11/18/19 | 350.07 | 5186152 | 11/19/19 | 984.31 |
| 5186077 | 11/12/19 | 334.01 | 5186116 | 11/18/19 | 314.13 | 5186153 | 11/25/19 | 334.47 |
| 5186078 | 11/12/19 | 293.40 | 5186117 | 11/18/19 | 314.84 | 5186154 | 11/27/19 | 171.30 |
| 5186079 | 11/12/19 | 673.37 | 5186118 | 11/18/19 | 543.80 | 5186155 | 11/15/19 | 785.14 |
| 5186080 | 11/12/19 | 205.17 | 5186119 | 11/19/19 | 259.43 | 5186156 | 11/20/19 | 117.69 |
| 5186081 | 11/18/19 | 20.36 | 5186120 | 11/18/19 | 390.89 | 5186157 | 11/18/19 | 135.84 |
| 5186082 | 11/12/19 | 429.22 | 5186121 | 11/19/19 | 724.80 | 5186158 | 11/27/19 | 171.19 |
| 5186083 | 11/12/19 | 286.34 | 5186122 | 11/18/19 | 340.84 | 5186160* | 11/19/19 | 264.40 |
| 5186084 | 11/12/19 | 352.41 | 5186123 | 11/19/19 | 16.58 | 5186161 | 11/19/19 | 203.49 |
| 5186085 | 11/12/19 | 79.25 | 5186124 | 11/15/19 | 673.36 | 5186162 | 11/29/19 | 361.39 |
| 5186086 | 11/12/19 | 296.82 | 5186125 | 11/18/19 | 232.26 | 5186164* | 11/25/19 | 167.08 |
| 5186087 | 11/13/19 | 331.59 | 5186126 | 11/18/19 | 181.14 | 5186165 | 11/25/19 | 308.05 |
| 5186088 | 11/13/19 | 985.31 | 5186127 | 11/18/19 | 142.51 | 5186166 | 11/25/19 | 364.06 |
| 5186090* | 11/18/19 | 588.23 | 5186128 | 11/18/19 | 398.54 | 5186167 | 11/25/19 | 308.25 |
| 5186091 | 11/12/19 | 806.46 | 5186129 | 11/18/19 | 282.30 | 5186168 | 11/25/19 | 500.73 |
| 5186092 | 11/12/19 | 709.65 | 5186130 | 11/18/19 | 353.72 | 5186169 | 11/26/19 | 362.19 |
| 5186093 | 11/25/19 | 142.62 | 5186131 | 11/18/19 | 150.09 | 5186170 | 11/25/19 | 499.78 |
| 5186094 | 11/12/19 | 119.88 | 5186132 | 11/18/19 | 407.02 | 5186172* | 11/27/19 | 591.63 |
| 5186095 | 11/12/19 | 381.17 | 5186133 | 11/18/19 | 985.32 | 5186173 | 11/25/19 | 439.04 |
| 5186096 | 11/14/19 | 141.03 | 5186134 | 11/29/19 | 524.63 | 5186174 | 11/22/19 | 673.36 |
| 5186097 | 11/12/19 | 710.27 | 5186135 | 11/18/19 | 151.90 | 5186175 | 11/25/19 | 498.87 |
| 5186098 | 11/12/19 | 321.24 | 5186136 | 11/18/19 | 798.57 | 5186176 | 11/26/19 | 186.40 |
| 5186099 | 11/12/19 | 195.25 | 5186137 | 11/19/19 | 72.69 | 5186177 | 11/29/19 | 144.08 |
| 5186100 | 11/18/19 | 253.61 | 5186138 | 11/18/19 | 57.05 | 5186178 | 11/25/19 | 334.12 |
| 5186101 | 11/12/19 | 349.79 | 5186139 | 11/18/19 | 257.68 | 5186179 | 11/25/19 | 150.59 |

* - GAP IN CHECK SEQUENCE
R - CHECK RETURNED

MANUFACTURERS AND TRADERS TRUST COMPANY
ONE FOUNTAIN PLAZA BUFFALO, NEW YORK 14203-1495

# M&T Bank

FOR INQUIRIES CALL:   HEALTHCARE BUFFALO
                    (716) 848-7354

| ACCOUNT TYPE | |
|---|---|
| CORPORATE CHECKING | |
| ACCOUNT NUMBER | STATEMENT PERIOD |
| ████5095 | 11/01/19 - 11/30/19 |

ABSOLUT FACILITIES MANAGEMENT LLC
PAYROLL ACCOUNT

## CHECKS PAID SUMMARY

| CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 5186180 | 11/25/19 | 352.88 | 5186195* | 11/25/19 | 390.94 | 5186208 | 11/25/19 | 329.95 |
| 5186181 | 11/25/19 | 163.15 | 5186197* | 11/25/19 | 712.95 | 5186209 | 11/26/19 | 140.99 |
| 5186182 | 11/25/19 | 75.31 | 5186198 | 11/25/19 | 249.95 | 5186210 | 11/26/19 | 936.94 |
| 5186183 | 11/25/19 | 415.79 | 5186199 | 11/25/19 | 321.89 | 5186211 | 11/25/19 | 338.25 |
| 5186184 | 11/22/19 | 985.32 | 5186200 | 11/27/19 | 91.38 | 5186213* | 11/25/19 | 742.83 |
| 5186185 | 11/25/19 | 177.95 | 5186201 | 11/25/19 | 214.52 | 5186215* | 11/25/19 | 286.79 |
| 5186186 | 11/27/19 | 526.34 | 5186202 | 11/25/19 | 332.88 | 5186216 | 11/25/19 | 295.54 |
| 5186187 | 11/25/19 | 797.04 | 5186203 | 11/25/19 | 212.04 | 5186223* | 11/29/19 | 618.70 |
| 5186188 | 11/25/19 | 237.51 | 5186204 | 11/25/19 | 318.21 | 5186231* | 11/29/19 | 191.20 |
| 5186189 | 11/25/19 | 820.83 | 5186205 | 11/25/19 | 293.96 | 5186238* | 11/29/19 | 985.32 |
| 5186191* | 11/25/19 | 239.60 | 5186206 | 11/25/19 | 54.71 | 5186263* | 11/29/19 | 1,235.80 |
| 5186192 | 11/25/19 | 177.01 | 5186207 | 11/22/19 | 1,188.64 | 5186268* | 11/29/19 | 790.61 |
| 5186193 | 11/26/19 | 327.70 | | | | | | |

\* - GAP IN CHECK SEQUENCE
R- CHECK RETURNED

| NUMBER OF CHECKS PAID | 193 |
|---|---|
| AMOUNT OF CHECKS PAID | $75,790.62 |

MANUFACTURERS AND TRADERS TRUST COMPANY
ONE FOUNTAIN PLAZA BUFFALO, NEW YORK 14203-1495

# M&T Bank

FOR INQUIRIES CALL:  HEALTHCARE BUFFALO
(716) 848-7354

ERR   0 01276M ERR 030

000000                                          N

A ABSOLUT FACILITIES MANAGEMENT LLC
HUD PAYROLL ACCOUNT
DEBTOR IN POSESSION
300 GLEED AVE
EAST AURORA NY 14052-2980

| ACCOUNT TYPE | |
|---|---|
| CORPORATE CHECKING | |
| ACCOUNT NUMBER | STATEMENT PERIOD |
| ████████ 083 | 11/01/19 - 11/30/19 |

| | |
|---|---|
| BEGINNING BALANCE | $0.00 |
| DEPOSITS & CREDITS | 2,034,170.38 |
| LESS CHECKS & DEBITS | 2,034,170.38 |
| LESS SERVICE CHARGES | 0.00 |
| ENDING BALANCE | $0.00 |

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 11/01/2019 | BEGINNING BALANCE | | | $0.00 |
| 11/01/2019 | ZBA TRANSFER CR FROM █████████61091 | $18,283.32 | | |
| 11/01/2019 | 40 CHECK(S) PAID | | $18,283.32 | 0.00 |
| 11/04/2019 | ZBA TRANSFER CR FROM █████████61091 | 58,836.64 | | |
| 11/04/2019 | NYS DOL UI Tax Paymnt    000000049518854 | | 104.92 | |
| 11/04/2019 | NYS DOL UI Tax Paymnt    000000049519010 | | 257.31 | |
| 11/04/2019 | NYS DOL UI Tax Paymnt    000000049519060 | | 495.37 | |
| 11/04/2019 | NYS DOL UI Tax Paymnt    000000049519112 | | 746.32 | |
| 11/04/2019 | NYS DOL UI Tax Paymnt    000000049518657 | | 2,099.74 | |
| 11/04/2019 | NYS DOL UI Tax Paymnt    000000049518771 | | 2,815.53 | |
| 11/04/2019 | 134 CHECK(S) PAID | | 52,317.45 | 0.00 |
| 11/05/2019 | ZBA TRANSFER CR FROM █████████61091 | 15,102.91 | | |
| 11/05/2019 | 40 CHECK(S) PAID | | 15,102.91 | 0.00 |
| 11/06/2019 | ZBA TRANSFER CR FROM █████████61091 | 27,123.57 | | |
| 11/06/2019 | NYS DTF PROMP WT Tax Paymnt 000000049631674 | | 816.41 | |
| 11/06/2019 | NYS DTF PROMP WT Tax Paymnt 000000049631687 | | 1,171.27 | |
| 11/06/2019 | NYS DTF PROMP WT Tax Paymnt 000000049631671 | | 2,656.28 | |
| 11/06/2019 | NYS DTF PROMP WT Tax Paymnt 000000049631666 | | 3,680.05 | |
| 11/06/2019 | NYS DTF PROMP WT Tax Paymnt 000000049631654 | | 5,095.94 | |
| 11/06/2019 | NYS DTF PROMP WT Tax Paymnt 000000049631636 | | 11,097.20 | |
| 11/06/2019 | 8 CHECK(S) PAID | | 2,626.42 | 0.00 |
| 11/07/2019 | ZBA TRANSFER CR FROM █████████61091 | 390,520.62 | | |
| 11/07/2019 | OUTGOING FEDWIRE FUNDS TRANSFER ABSOLUT CTR FOR NURISN:94105:19:12: | | 763.46 | |
| 11/07/2019 | OUTGOING FEDWIRE FUNDS TRANSFER ABSOLUT CTR FOR NURISN:94105:19:12: | | 5,116.89 | |
| 11/07/2019 | OUTGOING FEDWIRE FUNDS TRANSFER ABSOLUT CTR FOR NURISN:94105:19:12: | | 6,965.86 | |
| 11/07/2019 | OUTGOING FEDWIRE FUNDS TRANSFER ABSOLUT CTR FOR NURISN:94105:19:12 | | 15,242.66 | |
| 11/07/2019 | OUTGOING FEDWIRE FUNDS TRANSFER ABSOLUT CTR FOR NURISN:94105:19:12: | | 21,518.17 | |
| 11/07/2019 | OUTGOING FEDWIRE FUNDS TRANSFER ABSOLUT CTR FOR NURISN:94105:19:12: | | 63,541.11 | |
| 11/07/2019 | ABSOLUT ORCHARD OPERATING   -SETT-ABSOLUT | | 330.57 | |
| 11/07/2019 | ABSOLUT FACILITI OPERATING  -SETT-ABSOLUT | | 11,657.38 | |

# M&T Bank

FOR INQUIRIES CALL: HEALTHCARE BUFFALO
(716) 848-7354

| ACCOUNT TYPE | |
|---|---|
| CORPORATE CHECKING | |
| ACCOUNT NUMBER | STATEMENT PERIOD |
| 9663081083 | 11/01/19 - 11/30/19 |

A ABSOLUT FACILITIES MANAGEMENT LLC
HUD PAYROLL ACCOUNT

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 11/07/2019 | ABSOLUT ALLEGANY OPERATING -SETT-ABSOLUT | | 16,453.15 | |
| 11/07/2019 | ABSOLUT GASPORT OPERATING -SETT-ABSOLUT | | 37,481.59 | |
| 11/07/2019 | ABSOLUT 3 RIVERS OPERATING -SETT-ABSOLUT | | 47,159.62 | |
| 11/07/2019 | ABSOLUT AURORA P OPERATING -SETT-ABSOLUT | | 160,482.53 | |
| 11/07/2019 | 14 CHECK(S) PAID | | 3,809.61 | 0.00 |
| 11/08/2019 | ZBA TRANSFER CR FROM 0000001091 | 16,611.69 | | |
| 11/08/2019 | 35 CHECK(S) PAID | | 16,611.69 | 0.00 |
| 11/12/2019 | REVERSE CHECK PAID | 545.41 | | |
| 11/12/2019 | ZBA TRANSFER CR FROM 1091 | 55,895.81 | | |
| 11/12/2019 | 134 CHECK(S) PAID | | 56,441.22 | 0.00 |
| 11/13/2019 | ZBA TRANSFER CR FROM 1091 | 16,475.91 | | |
| 11/13/2019 | 48 CHECK(S) PAID | | 16,475.91 | 0.00 |
| 11/14/2019 | ZBA TRANSFER CR FROM 1091 | 415,517.24 | | |
| 11/14/2019 | ABSOLUT FACILITI OPERATING -SETT-ABSOLUT | | 12,917.68 | |
| 11/14/2019 | ABSOLUT ALLEGANY OPERATING -SETT-ABSOLUT | | 16,730.38 | |
| 11/14/2019 | ABSOLUT GASPORT OPERATING -SETT-ABSOLUT | | 34,100.57 | |
| 11/14/2019 | ABSOLUT 3 RIVERS OPERATING -SETT-ABSOLUT | | 47,166.06 | |
| 11/14/2019 | ABSOLUT AURORA P OPERATING -SETT-ABSOLUT | | 167,383.90 | |
| 11/14/2019 | IRS USATAXPYMT 274971890292302 | | 45.57 | |
| 11/14/2019 | NYS DTF PROMP WT Tax Paymnt 000000049715339 | | 134.44 | |
| 11/14/2019 | NYS DTF PROMP WT Tax Paymnt 000000049715350 | | 825.43 | |
| 11/14/2019 | NYS DTF PROMP WT Tax Paymnt 000000049715346 | | 1,127.16 | |
| 11/14/2019 | NYS DTF PROMP WT Tax Paymnt 000000049715347 | | 2,548.45 | |
| 11/14/2019 | NYS DTF PROMP WT Tax Paymnt 000000049715344 | | 3,829.16 | |
| 11/14/2019 | IRS USATAXPYMT 274971890637043 | | 4,751.18 | |
| 11/14/2019 | IRS USATAXPYMT 274971890686672 | | 7,065.92 | |
| 11/14/2019 | NYS DTF PROMP WT Tax Paymnt 000000049715334 | | 10,898.52 | |
| 11/14/2019 | IRS USATAXPYMT 274971890458703 | | 17,604.99 | |
| 11/14/2019 | IRS USATAXPYMT 274971890488132 | | 22,154.05 | |
| 11/14/2019 | IRS USATAXPYMT 274971890621831 | | 62,683.08 | |
| 11/14/2019 | 14 CHECK(S) PAID | | 3,750.70 | 0.00 |
| 11/15/2019 | ZBA TRANSFER CR FROM 1091 | 12,803.63 | | |
| 11/15/2019 | 35 CHECK(S) PAID | | 12,803.63 | 0.00 |
| 11/18/2019 | ZBA TRANSFER CR FROM 1091 | 63,146.56 | | |
| 11/18/2019 | 146 CHECK(S) PAID | | 63,146.56 | 0.00 |
| 11/19/2019 | ZBA TRANSFER CR FROM 1091 | 11,328.92 | | |
| 11/19/2019 | Adjustment Services Case # 001-01-9723100197 | | 400.00 | |
| 11/19/2019 | 31 CHECK(S) PAID | | 10,928.92 | 0.00 |
| 11/20/2019 | ZBA TRANSFER CR FROM 0000001091 | 119,194.89 | | |

PAGE 2 OF 13

# M&T Bank

FOR INQUIRIES CALL:    HEALTHCARE BUFFALO
(716) 848-7354

| ACCOUNT TYPE | |
| --- | --- |
| CORPORATE CHECKING | |
| ACCOUNT NUMBER | STATEMENT PERIOD |
| ●●●●●●1083 | 11/01/19 - 11/30/19 |

A ABSOLUT FACILITIES MANAGEMENT LLC
HUD PAYROLL ACCOUNT

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
| --- | --- | --- | --- | --- |
| 11/20/2019 | IRS USATAXPYMT       274972432281444 | | 5,423.53 | |
| 11/20/2019 | IRS USATAXPYMT       274972432940983 | | 7,483.66 | |
| 11/20/2019 | IRS USATAXPYMT       274972432833304 | | 14,737.23 | |
| 11/20/2019 | IRS USATAXPYMT       274972432818323 | | 23,309.80 | |
| 11/20/2019 | IRS USATAXPYMT       274972432663292 | | 65,273.06 | |
| 11/20/2019 | 10 CHECK(S) PAID | | 2,967.61 | 0.00 |
| 11/21/2019 | ZBA TRANSFER CR FROM ●●●●●●●●1091 | 293,078.69 | | |
| 11/21/2019 | ABSOLUT FACILITI OPERATING  -SETT-ABSOLUT | | 11,795.89 | |
| 11/21/2019 | ABSOLUT ALLEGANY OPERATING  -SETT-ABSOLUT | | 16,180.34 | |
| 11/21/2019 | ABSOLUT GASPORT OPERATING   -SETT-ABSOLUT | | 36,860.24 | |
| 11/21/2019 | ABSOLUT 3 RIVERS OPERATING  -SETT-ABSOLUT | | 46,341.74 | |
| 11/21/2019 | ABSOLUT AURORA P OPERATING  -SETT-ABSOLUT | | 161,920.36 | |
| 11/21/2019 | NYS DTF PROMP WT Tax Paymnt 000000049839867 | | 7.82 | |
| 11/21/2019 | NYS DTF PROMP WT Tax Paymnt 000000049839898 | | 763.84 | |
| 11/21/2019 | NYS DTF PROMP WT Tax Paymnt 000000049839880 | | 1,149.69 | |
| 11/21/2019 | NYS DTF PROMP WT Tax Paymnt 000000049839881 | | 3,136.82 | |
| 11/21/2019 | NYS DTF PROMP WT Tax Paymnt 000000049839876 | | 3,720.89 | |
| 11/21/2019 | NYS DTF PROMP WT Tax Paymnt 000000049839863 | | 10,788.37 | |
| 11/21/2019 | 3 CHECK(S) PAID | | 392.69 | 0.00 |
| 11/22/2019 | ZBA TRANSFER CR FROM ●●●●●●●●1091 | 16,599.63 | | |
| 11/22/2019 | 43 CHECK(S) PAID | | 16,599.63 | 0.00 |
| 11/25/2019 | ZBA TRANSFER CR FROM ●●●●●●●●1091 | 50,385.35 | | |
| 11/25/2019 | 123 CHECK(S) PAID | | 50,385.35 | 0.00 |
| 11/26/2019 | ZBA TRANSFER CR FROM ●●●●●●●●1091 | 21,073.42 | | |
| 11/26/2019 | 50 CHECK(S) PAID | | 21,073.42 | 0.00 |
| 11/27/2019 | ZBA TRANSFER CR FROM 0●●●●●●●●1091 | 415,934.83 | | |
| 11/27/2019 | ABSOLUT FACILITI OPERATING  -SETT-ABSOLUT | | 11,189.63 | |
| 11/27/2019 | ABSOLUT ALLEGANY OPERATING  -SETT-ABSOLUT | | 16,423.60 | |
| 11/27/2019 | ABSOLUT GASPORT OPERATING   -SETT-ABSOLUT | | 37,102.77 | |
| 11/27/2019 | ABSOLUT 3 RIVERS OPERATING  -SETT-ABSOLUT | | 46,214.56 | |
| 11/27/2019 | ABSOLUT AURORA P OPERATING  -SETT-ABSOLUT | | 188,217.83 | |
| 11/27/2019 | NYS DTF PROMP WT Tax Paymnt ●●●●●●●●0066639 | | 900.88 | |
| 11/27/2019 | NYS DTF PROMP WT Tax Paymnt 000000050066629 | | 1,272.80 | |
| 11/27/2019 | NYS DTF PROMP WT Tax Paymnt 000000050066633 | | 2,456.04 | |
| 11/27/2019 | NYS DTF PROMP WT Tax Paymnt 000000050066622 | | 3,949.27 | |
| 11/27/2019 | IRS USATAXPYMT       274973113712974 | | 4,929.03 | |
| 11/27/2019 | IRS USATAXPYMT       274973113443973 | | 7,572.04 | |
| 11/27/2019 | NYS DTF PROMP WT Tax Paymnt 000000050066617 | | 11,473.19 | |
| 11/27/2019 | IRS USATAXPYMT       274973113831224 | | 15,623.42 | |

MANUFACTURERS AND TRADERS TRUST COMPANY
ONE FOUNTAIN PLAZA BUFFALO, NEW YORK 14203-1495

# M&T Bank

FOR INQUIRIES CALL: HEALTHCARE BUFFALO
(716) 848-7354

| ACCOUNT TYPE | |
|---|---|
| CORPORATE CHECKING | |
| ACCOUNT NUMBER | STATEMENT PERIOD |
| ████████1083 | 11/01/19 - 11/30/19 |

A ABSOLUT FACILITIES MANAGEMENT LLC
HUD PAYROLL ACCOUNT

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 11/27/2019 | IRS USATAXPYMT      274973113163833 | | 22,640.29 | |
| 11/27/2019 | IRS USATAXPYMT      274973113580403 | | 62,615.59 | |
| 11/27/2019 | 13 CHECK(S) PAID | | 3,353.89 | 0.00 |
| 11/29/2019 | ZBA TRANSFER CR FROM ████████1091 | 15,711.34 | | |
| 11/29/2019 | 40 CHECK(S) PAID | | 15,711.34 | 0.00 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 20 | 958 | |

## CHECKS PAID SUMMARY

| CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 675598 | 11/26/19 | 48.38 | 5754366* | 11/05/19 | 136.67 | 5754707* | 11/12/19 | 29.54 |
| 5751674* | 11/20/19 | 182.09 | 5754404* | 11/01/19 | 234.03 | 5754708 | 11/05/19 | 355.48 |
| 5752502* | 11/20/19 | 246.94 | 5754413* | 11/07/19 | 349.98 | 5754713* | 11/01/19 | 170.75 |
| 5752697* | 11/04/19 | 342.54 | 5754416* | 11/12/19 | 148.73 | 5754714 | 11/25/19 | 170.89 |
| 5752854* | 11/25/19 | 245.43 | 5754422* | 11/22/19 | 24.23 | 5754736* | 11/04/19 | 163.60 |
| 5753390* | 11/04/19 | 352.35 | 5754424* | 11/12/19 | 76.76 | 5754777* | 11/01/19 | 1,032.66 |
| 5753400* | 11/01/19 | 661.08 | 5754433* | 11/06/19 | 524.07 | 5754781* | 11/04/19 | 79.69 |
| 5753567* | 11/22/19 | 23.20 | 5754435* | 11/01/19 | 779.73 | 5754786* | 11/29/19 | 687.26 |
| 5753661* | 11/04/19 | 342.91 | 5754460* | 11/05/19 | 321.61 | 5754791* | 11/06/19 | 274.44 |
| 5753673* | 11/01/19 | 438.82 | 5754467* | 11/04/19 | 148.98 | 5754792 | 11/01/19 | 788.32 |
| 5753887* | 11/07/19 | 29.25 | 5754470* | 11/15/19 | 830.56 | 5754793 | 11/05/19 | 58.18 |
| 5753937* | 11/13/19 | 66.97 | 5754515* | 11/04/19 | 544.43 | 5754795* | 11/01/19 | 557.73 |
| 5753942* | 11/04/19 | 352.44 | 5754525* | 11/04/19 | 281.44 | 5754796 | 11/12/19 | 4,525.56 |
| 5753955* | 11/01/19 | 453.38 | 5754544* | 11/29/19 | 442.54 | 5754801* | 11/15/19 | 239.38 |
| 5754131* | 11/04/19 | 240.40 | 5754549* | 11/06/19 | 192.04 | 5754814* | 11/13/19 | 190.03 |
| 5754134* | 11/07/19 | 427.33 | 5754551* | 11/05/19 | 107.07 | 5754815 | 11/04/19 | 242.33 |
| 5754138* | 11/12/19 | 258.05 | 5754560* | 11/08/19 | 184.91 | 5754827* | 11/04/19 | 325.94 |
| 5754139 | 11/21/19 | 179.97 | 5754599* | 11/04/19 | 422.60 | 5754837* | 11/04/19 | 413.79 |
| 5754143* | 11/07/19 | 205.80 | 5754629* | 11/12/19 | 1,069.28 | 5754842* | 11/18/19 | 758.41 |
| 5754157* | 11/22/19 | 24.95 | 5754631* | 11/04/19 | 479.17 | 5754848* | 11/12/19 | 73.11 |
| 5754200* | 11/07/19 | 150.27 | 5754644* | 11/14/19 | 482.97 | 5754864* | 11/04/19 | 50.98 |
| 5754201 | 11/07/19 | 43.29 | 5754667* | 11/15/19 | 830.56 | 5754863* | 11/04/19 | 164.82 |
| 5754251* | 11/04/19 | 230.69 | 5754670* | 11/22/19 | 23.21 | 5754870* | 11/12/19 | 1,069.28 |
| 5754263* | 11/01/19 | 443.79 | 5754671 | 11/01/19 | 219.86 | 5754874* | 11/12/19 | 41.65 |
| 5754267* | 11/14/19 | 64.11 | 5754679* | 11/18/19 | 638.03 | 5754876* | 11/13/19 | 96.55 |
| 5754291* | 11/08/19 | 545.41 | 5754681* | 11/04/19 | 795.33 | 5754882* | 11/01/19 | 75.44 |
| 5754291R | 11/12/19 | 545.41 | 5754683* | 11/04/19 | 214.89 | 5754884* | 11/14/19 | 482.97 |

\* - GAP IN CHECK SEQUENCE
R- CHECK RETURNED

PAGE 4 OF 13

MANUFACTURERS AND TRADERS TRUST COMPANY
ONE FOUNTAIN PLAZA BUFFALO, NEW YORK 14203-1495

# M&T Bank

FOR INQUIRIES CALL: HEALTHCARE BUFFALO
(716) 848-7354

| ACCOUNT TYPE | |
|---|---|
| CORPORATE CHECKING | |
| ACCOUNT NUMBER | STATEMENT PERIOD |
| 083 | 11/01/19 - 11/30/19 |

A ABSOLUT FACILITIES MANAGEMENT LLC
HUD PAYROLL ACCOUNT

## CHECKS PAID SUMMARY

| CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 5754903* | 11/04/19 | 331.56 | 5754941 | 11/20/19 | 338.26 | 5754982 | 11/04/19 | 561.54 |
| 5754904 | 11/01/19 | 490.64 | 5754942 | 11/05/19 | 324.41 | 5754983 | 11/04/19 | 278.46 |
| 5754905 | 11/22/19 | 25.24 | 5754943 | 11/04/19 | 206.42 | 5754984 | 11/01/19 | 666.18 |
| 5754906 | 11/07/19 | 74.68 | 5754944 | 11/04/19 | 211.18 | 5754985 | 11/04/19 | 193.22 |
| 5754908* | 11/06/19 | 230.52 | 5754945 | 11/04/19 | 693.81 | 5754986 | 11/04/19 | 247.00 |
| 5754909 | 11/04/19 | 175.98 | 5754946 | 11/01/19 | 331.43 | 5754987 | 11/07/19 | 486.27 |
| 5754910 | 11/01/19 | 344.65 | 5754947 | 11/08/19 | 148.77 | 5754988 | 11/05/19 | 553.94 |
| 5754911 | 11/04/19 | 262.95 | 5754948 | 11/25/19 | 146.74 | 5754989 | 11/04/19 | 75.97 |
| 5754912 | 11/04/19 | 65.23 | 5754950* | 11/04/19 | 206.68 | 5754990 | 11/04/19 | 291.88 |
| 5754913 | 11/04/19 | 404.89 | 5754951 | 11/04/19 | 617.37 | 5754991 | 11/08/19 | 255.28 |
| 5754914 | 11/04/19 | 510.32 | 5754953* | 11/04/19 | 281.63 | 5754992 | 11/04/19 | 991.79 |
| 5754915 | 11/01/19 | 112.40 | 5754954 | 11/12/19 | 123.69 | 5754993 | 11/12/19 | 49.08 |
| 5754916 | 11/18/19 | 553.28 | 5754955 | 11/01/19 | 139.36 | 5754994 | 11/04/19 | 345.43 |
| 5754917 | 11/18/19 | 178.71 | 5754956 | 11/04/19 | 304.87 | 5754995 | 11/04/19 | 817.00 |
| 5754918 | 11/06/19 | 805.90 | 5754957 | 11/07/19 | 490.16 | 5754996 | 11/04/19 | 353.45 |
| 5754919 | 11/04/19 | 313.11 | 5754958 | 11/01/19 | 199.38 | 5754997 | 11/08/19 | 286.32 |
| 5754920 | 11/04/19 | 302.83 | 5754959 | 11/04/19 | 716.26 | 5754998 | 11/01/19 | 922.26 |
| 5754921 | 11/01/19 | 490.02 | 5754960 | 11/12/19 | 282.88 | 5754999 | 11/05/19 | 244.22 |
| 5754922 | 11/01/19 | 371.11 | 5754961 | 11/01/19 | 367.39 | 5755000 | 11/04/19 | 864.77 |
| 5754923 | 11/04/19 | 526.94 | 5754962 | 11/04/19 | 365.93 | 5755001 | 11/04/19 | 218.01 |
| 5754924 | 11/13/19 | 313.39 | 5754963 | 11/04/19 | 228.55 | 5755002 | 11/04/19 | 899.69 |
| 5754925 | 11/04/19 | 301.24 | 5754965* | 11/05/19 | 418.33 | 5755003 | 11/04/19 | 140.77 |
| 5754926 | 11/04/19 | 386.97 | 5754966 | 11/04/19 | 383.33 | 5755004 | 11/01/19 | 221.46 |
| 5754927 | 11/07/19 | 94.68 | 5754967 | 11/04/19 | 70.95 | 5755005 | 11/04/19 | 286.51 |
| 5754928 | 11/04/19 | 364.28 | 5754968 | 11/04/19 | 99.41 | 5755006 | 11/04/19 | 281.23 |
| 5754929 | 11/04/19 | 393.57 | 5754969 | 11/04/19 | 213.90 | 5755007 | 11/04/19 | 421.57 |
| 5754930 | 11/04/19 | 297.51 | 5754970 | 11/04/19 | 611.45 | 5755008 | 11/04/19 | 563.97 |
| 5754931 | 11/01/19 | 211.58 | 5754971 | 11/12/19 | 143.49 | 5755009 | 11/01/19 | 492.40 |
| 5754932 | 11/01/19 | 979.63 | 5754972 | 11/01/19 | 126.31 | 5755010 | 11/01/19 | 377.97 |
| 5754933 | 11/12/19 | 214.93 | 5754973 | 11/01/19 | 31.31 | 5755011 | 11/04/19 | 361.32 |
| 5754934 | 11/04/19 | 322.91 | 5754975* | 11/04/19 | 128.19 | 5755012 | 11/04/19 | 191.47 |
| 5754935 | 11/01/19 | 295.10 | 5754976 | 11/04/19 | 554.27 | 5755013 | 11/04/19 | 380.82 |
| 5754936 | 11/04/19 | 286.38 | 5754977 | 11/04/19 | 635.00 | 5755014 | 11/04/19 | 365.35 |
| 5754937 | 11/04/19 | 326.58 | 5754978 | 11/04/19 | 705.31 | 5755015 | 11/05/19 | 1,054.22 |
| 5754938 | 11/05/19 | 59.56 | 5754979 | 11/04/19 | 1,086.35 | 5755016 | 11/04/19 | 553.00 |
| 5754939 | 11/04/19 | 355.94 | 5754980 | 11/01/19 | 644.12 | 5755017 | 11/04/19 | 555.72 |
| 5754940 | 11/04/19 | 397.79 | 5754981 | 11/04/19 | 385.11 | 5755018 | 11/05/19 | 629.55 |

* - GAP IN CHECK SEQUENCE
R- CHECK RETURNED

PAGE 5 OF 13

# M&T Bank

FOR INQUIRIES CALL: HEALTHCARE BUFFALO
(716) 848-7354

| ACCOUNT TYPE | |
|---|---|
| CORPORATE CHECKING | |
| ACCOUNT NUMBER | STATEMENT PERIOD |
| ●●●●●●1083 | 11/01/19 - 11/30/19 |

A ABSOLUT FACILITIES MANAGEMENT LLC
HUD PAYROLL ACCOUNT

## CHECKS PAID SUMMARY

| CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 5755019 | 11/18/19 | 152.77 | 5755056 | 11/04/19 | 278.36 | 5755094 | 11/12/19 | 776.48 |
| 5755020 | 11/04/19 | 338.80 | 5755057 | 11/04/19 | 301.36 | 5755095 | 11/05/19 | 384.71 |
| 5755021 | 11/05/19 | 152.77 | 5755058 | 11/04/19 | 359.84 | 5755096 | 11/04/19 | 770.32 |
| 5755022 | 11/04/19 | 437.83 | 5755059 | 11/04/19 | 384.74 | 5755097 | 11/01/19 | 504.09 |
| 5755023 | 11/04/19 | 383.95 | 5755060 | 11/04/19 | 345.73 | 5755098 | 11/04/19 | 612.06 |
| 5755024 | 11/29/19 | 440.26 | 5755061 | 11/01/19 | 559.67 | 5755099 | 11/04/19 | 268.93 |
| 5755025 | 11/05/19 | 741.44 | 5755062 | 11/04/19 | 188.57 | 5755100 | 11/04/19 | 273.50 |
| 5755026 | 11/04/19 | 326.49 | 5755063 | 11/05/19 | 702.07 | 5755101 | 11/04/19 | 233.75 |
| 5755027 | 11/04/19 | 222.60 | 5755064 | 11/04/19 | 933.95 | 5755102 | 11/15/19 | 143.24 |
| 5755028 | 11/01/19 | 222.52 | 5755065 | 11/06/19 | 537.79 | 5755103 | 11/08/19 | 275.25 |
| 5755029 | 11/05/19 | 78.49 | 5755066 | 11/14/19 | 50.98 | 5755104 | 11/07/19 | 345.13 |
| 5755030 | 11/05/19 | 349.12 | 5755067* | 11/04/19 | 595.64 | 5755105 | 11/04/19 | 323.86 |
| 5755031 | 11/14/19 | 30.54 | 5755068 | 11/12/19 | 50.98 | 5755106 | 11/04/19 | 602.61 |
| 5755032 | 11/04/19 | 291.86 | 5755069 | 11/05/19 | 490.09 | 5755107 | 11/12/19 | 338.18 |
| 5755033 | 11/15/19 | 239.38 | 5755070 | 11/05/19 | 285.09 | 5755108 | 11/05/19 | 375.71 |
| 5755034 | 11/04/19 | 440.53 | 5755072* | 11/05/19 | 704.84 | 5755109 | 11/14/19 | 482.97 |
| 5755035 | 11/05/19 | 338.13 | 5755073 | 11/04/19 | 283.87 | 5755110 | 11/01/19 | 733.41 |
| 5755036 | 11/06/19 | 249.08 | 5755074 | 11/05/19 | 315.36 | 5755111 | 11/04/19 | 443.39 |
| 5755037 | 11/04/19 | 329.10 | 5755075 | 11/05/19 | 213.66 | 5755112 | 11/07/19 | 113.05 |
| 5755038 | 11/08/19 | 570.66 | 5755076 | 11/05/19 | 368.53 | 5755113 | 11/04/19 | 639.06 |
| 5755039 | 11/07/19 | 531.31 | 5755077 | 11/04/19 | 590.96 | 5755114 | 11/05/19 | 650.48 |
| 5755040 | 11/05/19 | 330.85 | 5755078 | 11/04/19 | 678.15 | 5755115 | 11/04/19 | 896.98 |
| 5755041 | 11/05/19 | 337.18 | 5755079 | 11/01/19 | 901.00 | 5755116 | 11/04/19 | 370.14 |
| 5755042 | 11/08/19 | 71.13 | 5755080 | 11/04/19 | 359.29 | 5755117 | 11/05/19 | 530.55 |
| 5755043 | 11/04/19 | 693.81 | 5755081 | 11/04/19 | 525.77 | 5755118 | 11/04/19 | 508.24 |
| 5755044 | 11/04/19 | 546.79 | 5755082 | 11/04/19 | 416.98 | 5755119 | 11/12/19 | 378.17 |
| 5755045 | 11/13/19 | 155.46 | 5755083 | 11/12/19 | 78.87 | 5755120 | 11/04/19 | 270.92 |
| 5755046 | 11/04/19 | 254.73 | 5755084 | 11/05/19 | 496.31 | 5755121 | 11/05/19 | 456.29 |
| 5755047 | 11/05/19 | 403.92 | 5755085 | 11/04/19 | 669.26 | 5755122 | 11/01/19 | 470.00 |
| 5755048 | 11/05/19 | 359.20 | 5755086 | 11/04/19 | 806.87 | 5755123 | 11/05/19 | 51.09 |
| 5755049 | 11/04/19 | 89.76 | 5755087 | 11/04/19 | 562.47 | 5755124 | 11/05/19 | 150.36 |
| 5755050 | 11/01/19 | 427.01 | 5755088 | 11/04/19 | 326.81 | 5755125 | 11/07/19 | 468.43 |
| 5755051 | 11/04/19 | 216.25 | 5755089 | 11/05/19 | 344.63 | 5755126 | 11/04/19 | 296.32 |
| 5755052 | 11/05/19 | 364.20 | 5755090 | 11/13/19 | 98.25 | 5755127 | 11/08/19 | 1,073.93 |
| 5755053 | 11/04/19 | 317.51 | 5755091 | 11/04/19 | 275.49 | 5755128 | 11/04/19 | 184.91 |
| 5755054 | 11/04/19 | 218.55 | 5755092 | 11/04/19 | 701.52 | 5755131* | 11/08/19 | 75.12 |
| 5755055 | 11/04/19 | 353.35 | 5755093 | 11/04/19 | 278.85 | 5755132 | 11/12/19 | 334.93 |

* - GAP IN CHECK SEQUENCE
R - CHECK RETURNED

PAGE 6 OF 13

# M&T Bank

FOR INQUIRIES CALL:  HEALTHCARE BUFFALO
                     (716) 848-7354

| ACCOUNT TYPE | |
|---|---|
| CORPORATE CHECKING | |
| **ACCOUNT NUMBER** | **STATEMENT PERIOD** |
| 61083 | 11/01/19 - 11/30/19 |

A ABSOLUT FACILITIES MANAGEMENT LLC
HUD PAYROLL ACCOUNT

## CHECKS PAID SUMMARY

| CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 5755133 | 11/08/19 | 466.55 | 5755173 | 11/12/19 | 414.14 | 5755216* | 11/12/19 | 867.24 |
| 5755136* | 11/13/19 | 224.90 | 5755174 | 11/08/19 | 338.48 | 5755218* | 11/12/19 | 306.30 |
| 5755137 | 11/13/19 | 189.24 | 5755175 | 11/15/19 | 149.10 | 5755219 | 11/08/19 | 624.80 |
| 5755138 | 11/08/19 | 350.94 | 5755178* | 11/12/19 | 212.29 | 5755220 | 11/12/19 | 352.97 |
| 5755139 | 11/13/19 | 179.80 | 5755179 | 11/12/19 | 449.66 | 5755221 | 11/13/19 | 364.38 |
| 5755140 | 11/12/19 | 99.86 | 5755181* | 11/12/19 | 209.46 | 5755222 | 11/08/19 | 1,243.81 |
| 5755141 | 11/12/19 | 532.36 | 5755182 | 11/08/19 | 217.41 | 5755223 | 11/13/19 | 254.61 |
| 5755142 | 11/12/19 | 468.18 | 5755183 | 11/08/19 | 297.46 | 5755224 | 11/12/19 | 833.09 |
| 5755143 | 11/12/19 | 34.35 | 5755184 | 11/22/19 | 547.71 | 5755225 | 11/12/19 | 427.46 |
| 5755144 | 11/26/19 | 649.30 | 5755185 | 11/08/19 | 208.46 | 5755226 | 11/12/19 | 508.27 |
| 5755145 | 11/18/19 | 175.70 | 5755186 | 11/12/19 | 654.72 | 5755227 | 11/12/19 | 276.54 |
| 5755146 | 11/13/19 | 700.83 | 5755187 | 11/12/19 | 365.45 | 5755228 | 11/08/19 | 227.53 |
| 5755147 | 11/18/19 | 333.32 | 5755188 | 11/12/19 | 364.31 | 5755230* | 11/12/19 | 415.95 |
| 5755148 | 11/18/19 | 78.86 | 5755189 | 11/12/19 | 354.00 | 5755231 | 11/12/19 | 540.30 |
| 5755150* | 11/13/19 | 493.51 | 5755190 | 11/12/19 | 383.49 | 5755232 | 11/08/19 | 478.79 |
| 5755151 | 11/08/19 | 356.38 | 5755191 | 11/12/19 | 263.11 | 5755233 | 11/08/19 | 371.53 |
| 5755152 | 11/12/19 | 408.94 | 5755192 | 11/08/19 | 72.09 | 5755234 | 11/12/19 | 196.05 |
| 5755153 | 11/13/19 | 354.61 | 5755193 | 11/08/19 | 564.47 | 5755235 | 11/12/19 | 189.27 |
| 5755154 | 11/12/19 | 382.80 | 5755194 | 11/12/19 | 213.90 | 5755236 | 11/08/19 | 396.09 |
| 5755155 | 11/19/19 | 119.73 | 5755195 | 11/12/19 | 562.04 | 5755237 | 11/12/19 | 389.32 |
| 5755156 | 11/12/19 | 370.25 | 5755196 | 11/13/19 | 174.33 | 5755238 | 11/15/19 | 1,057.64 |
| 5755157 | 11/12/19 | 466.31 | 5755197 | 11/12/19 | 370.22 | 5755239 | 11/12/19 | 512.89 |
| 5755158 | 11/12/19 | 243.18 | 5755198 | 11/15/19 | 93.59 | 5755240 | 11/13/19 | 586.75 |
| 5755159 | 11/08/19 | 208.37 | 5755200* | 11/12/19 | 454.40 | 5755241 | 11/12/19 | 117.32 |
| 5755160 | 11/18/19 | 794.71 | 5755201 | 11/12/19 | 623.84 | 5755242 | 11/12/19 | 348.56 |
| 5755161 | 11/12/19 | 198.27 | 5755202 | 11/12/19 | 904.57 | 5755243 | 11/13/19 | 117.32 |
| 5755162 | 11/12/19 | 326.10 | 5755203 | 11/12/19 | 724.43 | 5755244 | 11/12/19 | 392.72 |
| 5755163 | 11/12/19 | 230.06 | 5755204 | 11/12/19 | 467.81 | 5755245 | 11/12/19 | 412.86 |
| 5755164 | 11/12/19 | 320.58 | 5755205 | 11/12/19 | 503.89 | 5755246 | 11/29/19 | 562.68 |
| 5755165 | 11/08/19 | 379.68 | 5755206 | 11/12/19 | 517.65 | 5755247 | 11/13/19 | 589.09 |
| 5755166 | 11/14/19 | 78.32 | 5755207 | 11/12/19 | 406.12 | 5755248 | 11/12/19 | 318.07 |
| 5755167 | 11/13/19 | 355.26 | 5755208 | 11/08/19 | 666.17 | 5755249 | 11/12/19 | 159.44 |
| 5755168 | 11/12/19 | 418.47 | 5755209 | 11/12/19 | 204.14 | 5755250 | 11/12/19 | 280.27 |
| 5755169 | 11/20/19 | 302.90 | 5755210 | 11/12/19 | 172.69 | 5755251 | 11/14/19 | 56.49 |
| 5755170 | 11/27/19 | 125.43 | 5755211 | 11/12/19 | 436.44 | 5755252 | 11/12/19 | 283.42 |
| 5755171 | 11/13/19 | 189.45 | 5755213* | 11/12/19 | 58.28 | 5755253 | 11/15/19 | 239.38 |
| 5755172 | 11/12/19 | 195.91 | 5755214 | 11/08/19 | 250.26 | 5755254 | 11/12/19 | 377.78 |

\* - GAP IN CHECK SEQUENCE
R- CHECK RETURNED

MANUFACTURERS AND TRADERS TRUST COMPANY
ONE FOUNTAIN PLAZA BUFFALO, NEW YORK 14203-1495

# M&T Bank

FOR INQUIRIES CALL:   HEALTHCARE BUFFALO
                         (716) 848-7354

| ACCOUNT TYPE | |
|---|---|
| CORPORATE CHECKING | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| 9█████1083 | 11/01/19 - 11/30/19 |

A ABSOLUT FACILITIES MANAGEMENT LLC
HUD PAYROLL ACCOUNT

## CHECKS PAID SUMMARY

| CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 5755255 | 11/13/19 | 353.88 | 5755292 | 11/13/19 | 97.34 | 5755329 | 11/12/19 | 447.68 |
| 5755256 | 11/13/19 | 247.70 | 5755293 | 11/13/19 | 279.57 | 5755330 | 11/18/19 | 268.32 |
| 5755257 | 11/12/19 | 315.13 | 5755294 | 11/14/19 | 1,112.98 | 5755331 | 11/14/19 | 482.97 |
| 5755258 | 11/12/19 | 565.43 | 5755295 | 11/12/19 | 268.97 | 5755332 | 11/08/19 | 634.46 |
| 5755259 | 11/12/19 | 720.27 | 5755296 | 11/12/19 | 118.62 | 5755333 | 11/13/19 | 436.59 |
| 5755260 | 11/13/19 | 399.13 | 5755297 | 11/12/19 | 647.17 | 5755334 | 11/12/19 | 32.40 |
| 5755261 | 11/13/19 | 487.02 | 5755298 | 11/12/19 | 503.45 | 5755335 | 11/12/19 | 631.63 |
| 5755262 | 11/14/19 | 136.03 | 5755299 | 11/08/19 | 861.37 | 5755336 | 11/13/19 | 269.44 |
| 5755263 | 11/13/19 | 703.33 | 5755300 | 11/12/19 | 330.22 | 5755337 | 11/08/19 | 1,314.56 |
| 5755264 | 11/08/19 | 466.15 | 5755301 | 11/12/19 | 534.99 | 5755338 | 11/18/19 | 330.86 |
| 5755265 | 11/13/19 | 188.35 | 5755302 | 11/12/19 | 419.32 | 5755339 | 11/13/19 | 547.04 |
| 5755266 | 11/14/19 | 351.42 | 5755303 | 11/13/19 | 488.05 | 5755340 | 11/12/19 | 792.77 |
| 5755267 | 11/13/19 | 405.08 | 5755304 | 11/12/19 | 504.35 | 5755341 | 11/12/19 | 747.06 |
| 5755268 | 11/13/19 | 340.90 | 5755305 | 11/12/19 | 840.32 | 5755342 | 11/12/19 | 271.23 |
| 5755269 | 11/12/19 | 51.53 | 5755306 | 11/12/19 | 116.40 | 5755343 | 11/12/19 | 180.64 |
| 5755270 | 11/08/19 | 396.33 | 5755307 | 11/12/19 | 575.74 | 5755345* | 11/08/19 | 581.41 |
| 5755271 | 11/12/19 | 217.70 | 5755308 | 11/13/19 | 306.81 | 5755346 | 11/12/19 | 392.84 |
| 5755272 | 11/13/19 | 280.38 | 5755309 | 11/13/19 | 410.92 | 5755347 | 11/14/19 | 242.02 |
| 5755273 | 11/12/19 | 456.10 | 5755310 | 11/12/19 | 265.65 | 5755348 | 11/13/19 | 193.82 |
| 5755274 | 11/12/19 | 326.30 | 5755311 | 11/12/19 | 717.70 | 5755349 | 11/13/19 | 443.44 |
| 5755275 | 11/12/19 | 327.88 | 5755312 | 11/12/19 | 283.44 | 5755350 | 11/13/19 | 1,073.93 |
| 5755276 | 11/14/19 | 281.05 | 5755313 | 11/13/19 | 457.58 | 5755351 | 11/12/19 | 65.51 |
| 5755277 | 11/13/19 | 225.08 | 5755314 | 11/21/19 | 54.87 | 5755352 | 11/08/19 | 1,098.40 |
| 5755278 | 11/22/19 | 51.53 | 5755315 | 11/12/19 | 531.40 | 5755353 | 11/12/19 | 76.03 |
| 5755279 | 11/12/19 | 476.29 | 5755316 | 11/12/19 | 770.32 | 5755354 | 11/14/19 | 527.86 |
| 5755280 | 11/12/19 | 283.22 | 5755317 | 11/12/19 | 469.61 | 5755355 | 11/18/19 | 117.29 |
| 5755281 | 11/12/19 | 340.25 | 5755318 | 11/12/19 | 612.06 | 5755356 | 11/15/19 | 143.21 |
| 5755282 | 11/12/19 | 535.84 | 5755319 | 11/12/19 | 714.15 | 5755357 | 11/18/19 | 332.29 |
| 5755283 | 11/13/19 | 166.56 | 5755320 | 11/18/19 | 132.22 | 5755358 | 11/15/19 | 501.45 |
| 5755284 | 11/12/19 | 1,157.36 | 5755321 | 11/12/19 | 331.07 | 5755359 | 11/18/19 | 499.27 |
| 5755285 | 11/12/19 | 1,120.41 | 5755322 | 11/12/19 | 288.04 | 5755361* | 11/19/19 | 76.17 |
| 5755286 | 11/13/19 | 453.52 | 5755323 | 11/12/19 | 207.17 | 5755362 | 11/19/19 | 203.99 |
| 5755287 | 11/12/19 | 416.72 | 5755324 | 11/15/19 | 214.69 | 5755363 | 11/18/19 | 195.50 |
| 5755288 | 11/13/19 | 432.76 | 5755325 | 11/12/19 | 324.81 | 5755364 | 11/15/19 | 354.71 |
| 5755289 | 11/12/19 | 238.09 | 5755326 | 11/12/19 | 333.76 | 5755365 | 11/18/19 | 261.25 |
| 5755290 | 11/08/19 | 403.35 | 5755327 | 11/12/19 | 312.93 | 5755366 | 11/18/19 | 88.48 |
| 5755291 | 11/18/19 | 680.47 | 5755328 | 11/12/19 | 677.37 | 5755367 | 11/18/19 | 395.05 |

\* - GAP IN CHECK SEQUENCE
R- CHECK RETURNED

MANUFACTURERS AND TRADERS TRUST COMPANY
ONE FOUNTAIN PLAZA BUFFALO, NEW YORK 14203-1495

# M&T Bank

FOR INQUIRIES CALL:  HEALTHCARE BUFFALO
(716) 848-7354

| ACCOUNT TYPE | |
|---|---|
| CORPORATE CHECKING | |
| ACCOUNT NUMBER | STATEMENT PERIOD |
| XXXXXX1083 | 11/01/19 - 11/30/19 |

A ABSOLUT FACILITIES MANAGEMENT LLC
HUD PAYROLL ACCOUNT

## CHECKS PAID SUMMARY

| CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 5755368 | 11/15/19 | 422.68 | 5755408 | 11/15/19 | 290.92 | 5755449 | 11/22/19 | 223.50 |
| 5755369 | 11/15/19 | 37.12 | 5755409 | 11/22/19 | 511.47 | 5755450 | 11/18/19 | 619.36 |
| 5755370 | 11/26/19 | 543.31 | 5755410 | 11/15/19 | 206.21 | 5755451 | 11/18/19 | 32.76 |
| 5755372* | 11/18/19 | 694.94 | 5755411 | 11/18/19 | 649.98 | 5755452 | 11/18/19 | 337.96 |
| 5755373 | 11/18/19 | 300.96 | 5755412 | 11/26/19 | 339.78 | 5755453 | 11/18/19 | 587.69 |
| 5755374 | 11/18/19 | 40.91 | 5755414* | 11/18/19 | 452.05 | 5755454 | 11/19/19 | 589.41 |
| 5755375 | 11/18/19 | 297.50 | 5755415 | 11/18/19 | 383.84 | 5755455 | 11/15/19 | 230.73 |
| 5755376 | 11/15/19 | 486.08 | 5755416 | 11/18/19 | 578.36 | 5755457* | 11/18/19 | 564.38 |
| 5755377 | 11/18/19 | 365.06 | 5755417 | 11/15/19 | 212.08 | 5755458 | 11/18/19 | 553.17 |
| 5755378 | 11/18/19 | 383.95 | 5755418 | 11/22/19 | 527.60 | 5755459 | 11/15/19 | 465.99 |
| 5755379 | 11/25/19 | 290.31 | 5755419 | 11/18/19 | 213.90 | 5755460 | 11/15/19 | 370.48 |
| 5755380 | 11/15/19 | 390.40 | 5755420 | 11/18/19 | 646.02 | 5755461 | 11/18/19 | 262.63 |
| 5755381 | 11/18/19 | 37.49 | 5755421 | 11/18/19 | 603.99 | 5755462 | 11/18/19 | 189.27 |
| 5755382 | 11/19/19 | 97.26 | 5755422 | 11/15/19 | 47.82 | 5755463 | 11/18/19 | 377.79 |
| 5755383 | 11/18/19 | 371.30 | 5755423 | 11/22/19 | 439.86 | 5755464 | 11/22/19 | 1,093.52 |
| 5755384 | 11/18/19 | 295.72 | 5755424 | 11/27/19 | 154.79 | 5755465 | 11/18/19 | 498.98 |
| 5755385 | 11/18/19 | 307.44 | 5755425 | 11/18/19 | 764.62 | 5755466 | 11/18/19 | 624.26 |
| 5755386 | 11/15/19 | 215.97 | 5755426 | 11/18/19 | 648.23 | 5755467 | 11/27/19 | 85.15 |
| 5755387 | 11/18/19 | 795.87 | 5755427 | 11/18/19 | 765.78 | 5755468 | 11/18/19 | 380.03 |
| 5755388 | 11/26/19 | 190.06 | 5755428 | 11/18/19 | 965.01 | 5755469 | 11/18/19 | 413.81 |
| 5755389 | 11/18/19 | 323.10 | 5755429 | 11/19/19 | 392.09 | 5755470 | 11/18/19 | 299.67 |
| 5755390 | 11/15/19 | 82.31 | 5755430 | 11/19/19 | 341.17 | 5755471 | 11/29/19 | 452.49 |
| 5755391 | 11/18/19 | 316.27 | 5755431 | 11/18/19 | 482.03 | 5755472 | 11/18/19 | 700.21 |
| 5755392 | 11/15/19 | 379.08 | 5755432 | 11/18/19 | 317.41 | 5755473 | 11/18/19 | 329.56 |
| 5755393 | 11/18/19 | 357.14 | 5755433 | 11/18/19 | 666.17 | 5755474 | 11/18/19 | 219.10 |
| 5755394 | 11/18/19 | 452.02 | 5755434 | 11/18/19 | 206.72 | 5755475 | 11/18/19 | 248.35 |
| 5755395 | 11/20/19 | 308.22 | 5755435 | 11/19/19 | 272.86 | 5755476 | 11/26/19 | 54.77 |
| 5755396 | 11/27/19 | 252.93 | 5755436 | 11/22/19 | 550.02 | 5755477 | 11/18/19 | 237.91 |
| 5755397 | 11/18/19 | 189.97 | 5755437 | 11/18/19 | 553.70 | 5755478 | 11/27/19 | 239.39 |
| 5755398 | 11/18/19 | 253.00 | 5755438 | 11/19/19 | 99.04 | 5755479 | 11/19/19 | 377.63 |
| 5755399 | 11/18/19 | 690.68 | 5755439 | 11/15/19 | 254.44 | 5755480 | 11/19/19 | 266.47 |
| 5755400 | 11/18/19 | 328.23 | 5755442* | 11/18/19 | 848.02 | 5755481 | 11/19/19 | 594.93 |
| 5755401 | 11/22/19 | 146.16 | 5755444* | 11/18/19 | 352.56 | 5755482 | 11/18/19 | 246.11 |
| 5755404* | 11/18/19 | 210.42 | 5755445 | 11/18/19 | 1,178.84 | 5755483 | 11/18/19 | 330.45 |
| 5755405 | 11/18/19 | 538.97 | 5755446 | 11/18/19 | 444.27 | 5755484 | 11/18/19 | 552.77 |
| 5755406 | 11/18/19 | 234.96 | 5755447 | 11/18/19 | 716.89 | 5755485 | 11/20/19 | 715.19 |
| 5755407 | 11/15/19 | 118.33 | 5755448 | 11/15/19 | 914.00 | 5755486 | 11/19/19 | 447.95 |

* - GAP IN CHECK SEQUENCE
R- CHECK RETURNED

PAGE 9 OF 13

# M&T Bank

FOR INQUIRIES CALL: HEALTHCARE BUFFALO
(716) 848-7354

| ACCOUNT TYPE | |
|---|---|
| CORPORATE CHECKING | |
| ACCOUNT NUMBER | STATEMENT PERIOD |
| ████████1083 | 11/01/19 - 11/30/19 |

A ABSOLUT FACILITIES MANAGEMENT LLC
HUD PAYROLL ACCOUNT

## CHECKS PAID SUMMARY

| CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 5755487 | 11/19/19 | 421.12 | 5755525 | 11/26/19 | 1,068.08 | 5755563 | 11/18/19 | 348.21 |
| 5755488 | 11/22/19 | 72.65 | 5755526 | 11/18/19 | 865.32 | 5755564 | 11/20/19 | 346.11 |
| 5755490* | 11/19/19 | 709.43 | 5755527 | 11/18/19 | 160.73 | 5755566* | 11/18/19 | 922.09 |
| 5755491 | 11/19/19 | 624.78 | 5755528 | 11/18/19 | 93.79 | 5755568* | 11/18/19 | 577.82 |
| 5755492 | 11/19/19 | 92.85 | 5755529 | 11/18/19 | 561.49 | 5755569 | 11/19/19 | 276.36 |
| 5755493 | 11/29/19 | 24.19 | 5755530 | 11/18/19 | 1,073.29 | 5755570 | 11/19/19 | 707.32 |
| 5755494 | 11/19/19 | 275.97 | 5755531 | 11/15/19 | 817.18 | 5755571 | 11/18/19 | 389.23 |
| 5755495 | 11/19/19 | 404.60 | 5755532 | 11/18/19 | 327.76 | 5755572 | 11/18/19 | 539.96 |
| 5755496 | 11/18/19 | 343.32 | 5755533 | 11/18/19 | 528.90 | 5755573 | 11/18/19 | 371.71 |
| 5755497 | 11/19/19 | 46.62 | 5755534 | 11/18/19 | 496.89 | 5755574 | 11/18/19 | 354.76 |
| 5755498 | 11/18/19 | 253.06 | 5755535 | 11/19/19 | 487.46 | 5755575 | 11/18/19 | 280.75 |
| 5755499 | 11/15/19 | 442.13 | 5755536 | 11/18/19 | 673.95 | 5755577* | 11/18/19 | 624.95 |
| 5755500 | 11/18/19 | 152.57 | 5755537 | 11/18/19 | 787.85 | 5755578 | 11/18/19 | 236.63 |
| 5755501 | 11/19/19 | 349.33 | 5755539* | 11/25/19 | 50.98 | 5755580* | 11/19/19 | 152.22 |
| 5755502 | 11/18/19 | 427.25 | 5755540 | 11/18/19 | 374.40 | 5755581 | 11/19/19 | 472.21 |
| 5755503 | 11/22/19 | 291.52 | 5755541 | 11/18/19 | 575.80 | 5755582 | 11/18/19 | 242.80 |
| 5755504 | 11/18/19 | 376.53 | 5755542 | 11/18/19 | 292.92 | 5755584* | 11/19/19 | 10.16 |
| 5755505 | 11/18/19 | 269.87 | 5755543 | 11/19/19 | 429.19 | 5755585 | 11/18/19 | 75.65 |
| 5755506 | 11/29/19 | 86.94 | 5755544 | 11/18/19 | 417.09 | 5755586 | 11/20/19 | 93.10 |
| 5755507 | 11/19/19 | 83.08 | 5755545 | 11/18/19 | 770.12 | 5755588* | 11/25/19 | 329.09 |
| 5755508 | 11/18/19 | 379.09 | 5755546 | 11/18/19 | 50.98 | 5755589 | 11/22/19 | 483.64 |
| 5755509 | 11/18/19 | 131.59 | 5755547 | 11/20/19 | 231.62 | 5755590 | 11/25/19 | 495.93 |
| 5755510 | 11/18/19 | 120.97 | 5755548 | 11/18/19 | 660.86 | 5755592* | 11/25/19 | 75.56 |
| 5755511 | 11/21/19 | 157.85 | 5755549 | 11/18/19 | 617.82 | 5755593 | 11/26/19 | 220.53 |
| 5755512 | 11/18/19 | 281.66 | 5755550 | 11/18/19 | 770.32 | 5755594 | 11/26/19 | 209.52 |
| 5755513 | 11/15/19 | 633.74 | 5755551 | 11/18/19 | 486.80 | 5755595 | 11/22/19 | 347.32 |
| 5755514 | 11/18/19 | 166.58 | 5755552 | 11/18/19 | 612.06 | 5755596 | 11/26/19 | 298.10 |
| 5755515 | 11/18/19 | 1,157.37 | 5755553 | 11/20/19 | 203.18 | 5755597 | 11/25/19 | 88.47 |
| 5755516 | 11/18/19 | 1,219.47 | 5755554 | 11/19/19 | 337.10 | 5755598 | 11/25/19 | 405.28 |
| 5755517 | 11/18/19 | 902.60 | 5755555 | 11/18/19 | 289.21 | 5755599 | 11/25/19 | 434.90 |
| 5755518 | 11/18/19 | 484.91 | 5755556 | 11/18/19 | 206.58 | 5755600 | 11/22/19 | 75.75 |
| 5755519 | 11/18/19 | 530.67 | 5755557 | 11/22/19 | 137.75 | 5755601 | 11/26/19 | 549.02 |
| 5755520 | 11/18/19 | 239.88 | 5755558 | 11/18/19 | 283.63 | 5755603* | 11/26/19 | 693.70 |
| 5755521 | 11/15/19 | 420.82 | 5755559 | 11/18/19 | 352.34 | 5755606* | 11/25/19 | 305.00 |
| 5755522 | 11/18/19 | 770.11 | 5755560 | 11/18/19 | 338.96 | 5755607 | 11/25/19 | 488.35 |
| 5755523 | 11/18/19 | 413.62 | 5755561 | 11/18/19 | 118.36 | 5755608 | 11/22/19 | 368.87 |
| 5755524 | 11/18/19 | 319.19 | 5755562 | 11/18/19 | 605.14 | 5755609 | 11/25/19 | 389.82 |

* - GAP IN CHECK SEQUENCE
R - CHECK RETURNED

MANUFACTURERS AND TRADERS TRUST COMPANY
ONE FOUNTAIN PLAZA BUFFALO, NEW YORK 14203-1495

# M&T Bank

FOR INQUIRIES CALL: HEALTHCARE BUFFALO
(716) 848-7354

| ACCOUNT TYPE |  |
|---|---|
| CORPORATE CHECKING |  |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| ▬▬▬1083 | 11/01/19 - 11/30/19 |

A ABSOLUT FACILITIES MANAGEMENT LLC
HUD PAYROLL ACCOUNT

## CHECKS PAID SUMMARY

| CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 5755610 | 11/25/19 | 351.57 | 5755655* | 11/25/19 | 563.70 | 5755696 | 11/27/19 | 78.49 |
| 5755611 | 11/25/19 | 407.94 | 5755656 | 11/25/19 | 635.85 | 5755697 | 11/26/19 | 389.20 |
| 5755612 | 11/25/19 | 38.08 | 5755657 | 11/25/19 | 1,080.93 | 5755698 | 11/25/19 | 390.71 |
| 5755614* | 11/25/19 | 374.82 | 5755658 | 11/25/19 | 986.79 | 5755700* | 11/25/19 | 409.09 |
| 5755615 | 11/25/19 | 304.09 | 5755659 | 11/25/19 | 391.53 | 5755701 | 11/25/19 | 711.85 |
| 5755616 | 11/25/19 | 277.75 | 5755660 | 11/28/19 | 418.32 | 5755702 | 11/29/19 | 192.61 |
| 5755617 | 11/22/19 | 216.94 | 5755661 | 11/25/19 | 662.07 | 5755704* | 11/25/19 | 153.50 |
| 5755619* | 11/26/19 | 198.78 | 5755662 | 11/25/19 | 666.18 | 5755705 | 11/25/19 | 307.02 |
| 5755620 | 11/25/19 | 322.97 | 5755663 | 11/25/19 | 351.67 | 5755706 | 11/26/19 | 48.04 |
| 5755621 | 11/25/19 | 316.61 | 5755664 | 11/25/19 | 153.05 | 5755707 | 11/25/19 | 60.07 |
| 5755622 | 11/22/19 | 380.08 | 5755666* | 11/25/19 | 81.35 | 5755709* | 11/25/19 | 249.88 |
| 5755623 | 11/25/19 | 357.16 | 5755667 | 11/25/19 | 602.56 | 5755710 | 11/27/19 | 239.38 |
| 5755624 | 11/25/19 | 347.64 | 5755669* | 11/26/19 | 852.88 | 5755711 | 11/26/19 | 311.55 |
| 5755627* | 11/26/19 | 287.63 | 5755671* | 11/25/19 | 340.73 | 5755712 | 11/26/19 | 351.62 |
| 5755628 | 11/25/19 | 78.78 | 5755672 | 11/25/19 | 919.95 | 5755713 | 11/26/19 | 828.56 |
| 5755629 | 11/25/19 | 586.93 | 5755673 | 11/25/19 | 333.77 | 5755714 | 11/29/19 | 273.26 |
| 5755630 | 11/22/19 | 329.08 | 5755674 | 11/25/19 | 520.79 | 5755715 | 11/25/19 | 327.31 |
| 5755631 | 11/29/19 | 147.98 | 5755675 | 11/27/19 | 660.28 | 5755716 | 11/25/19 | 579.22 |
| 5755634* | 11/25/19 | 105.16 | 5755676 | 11/22/19 | 1,213.90 | 5755717 | 11/26/19 | 710.47 |
| 5755635 | 11/25/19 | 391.33 | 5755677 | 11/25/19 | 154.72 | 5755718 | 11/26/19 | 324.01 |
| 5755636 | 11/25/19 | 245.31 | 5755678 | 11/25/19 | 1,029.82 | 5755719 | 11/26/19 | 438.17 |
| 5755637 | 11/22/19 | 129.12 | 5755679 | 11/25/19 | 220.65 | 5755722* | 11/26/19 | 650.35 |
| 5755638 | 11/26/19 | 295.74 | 5755680 | 11/26/19 | 770.64 | 5755723 | 11/25/19 | 517.98 |
| 5755639 | 11/27/19 | 452.76 | 5755681 | 11/22/19 | 684.93 | 5755724 | 11/29/19 | 133.07 |
| 5755640 | 11/22/19 | 203.64 | 5755682 | 11/26/19 | 732.43 | 5755725 | 11/27/19 | 404.00 |
| 5755641 | 11/25/19 | 711.51 | 5755683 | 11/25/19 | 229.61 | 5755726 | 11/26/19 | 403.16 |
| 5755642 | 11/25/19 | 272.08 | 5755685* | 11/25/19 | 422.63 | 5755727 | 11/26/19 | 335.05 |
| 5755643 | 11/26/19 | 145.75 | 5755686 | 11/25/19 | 558.73 | 5755728 | 11/29/19 | 439.77 |
| 5755644 | 11/25/19 | 350.67 | 5755687 | 11/22/19 | 451.28 | 5755729 | 11/25/19 | 299.07 |
| 5755645 | 11/25/19 | 381.68 | 5755688 | 11/22/19 | 369.96 | 5755730 | 11/25/19 | 235.25 |
| 5755646 | 11/25/19 | 354.85 | 5755689 | 11/25/19 | 243.46 | 5755731 | 11/25/19 | 357.14 |
| 5755647 | 11/22/19 | 199.70 | 5755690 | 11/25/19 | 182.58 | 5755732 | 11/25/19 | 279.88 |
| 5755648 | 11/22/19 | 151.84 | 5755691 | 11/25/19 | 376.38 | 5755733 | 11/29/19 | 261.66 |
| 5755649 | 11/26/19 | 213.90 | 5755692 | 11/22/19 | 1,062.21 | 5755734 | 11/25/19 | 357.13 |
| 5755650 | 11/22/19 | 364.58 | 5755693 | 11/25/19 | 509.76 | 5755735 | 11/25/19 | 215.33 |
| 5755651 | 11/25/19 | 314.19 | 5755694 | 11/25/19 | 626.99 | 5755737* | 11/25/19 | 248.19 |
| 5755652 | 11/26/19 | 571.41 | 5755695 | 11/25/19 | 364.50 | 5755738 | 11/25/19 | 353.14 |

* - GAP IN CHECK SEQUENCE
R- CHECK RETURNED

MANUFACTURERS AND TRADERS TRUST COMPANY
ONE FOUNTAIN PLAZA BUFFALO, NEW YORK 14203-1495

# M&T Bank

FOR INQUIRIES CALL:  HEALTHCARE BUFFALO
(716) 848-7354

| ACCOUNT TYPE | |
|---|---|
| CORPORATE CHECKING | |
| **ACCOUNT NUMBER** | **STATEMENT PERIOD** |
| ■■■■51083 | 11/01/19 - 11/30/19 |

A ABSOLUT FACILITIES MANAGEMENT LLC
HUD PAYROLL ACCOUNT

## CHECKS PAID SUMMARY

| CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 5755739 | 11/25/19 | 636.54 | 5755774 | 11/25/19 | 985.26 | 5755813 | 11/26/19 | 1,073.94 |
| 5755740 | 11/25/19 | 166.57 | 5755775 | 11/25/19 | 410.86 | 5755819* | 11/25/19 | 474.34 |
| 5755741 | 11/26/19 | 128.66 | 5755776 | 11/25/19 | 289.26 | 5755821* | 11/26/19 | 315.98 |
| 5755742 | 11/25/19 | 1,157.37 | 5755777 | 11/26/19 | 514.10 | 5755822 | 11/25/19 | 347.82 |
| 5755743 | 11/25/19 | 933.85 | 5755778 | 11/26/19 | 607.48 | 5755824* | 11/26/19 | 82.30 |
| 5755744 | 11/25/19 | 637.96 | 5755779 | 11/25/19 | 770.32 | 5755825 | 11/25/19 | 82.74 |
| 5755745 | 11/25/19 | 237.33 | 5755780 | 11/25/19 | 492.70 | 5755834* | 11/29/19 | 459.80 |
| 5755747* | 11/22/19 | 220.01 | 5755781 | 11/25/19 | 1,069.28 | 5755839* | 11/29/19 | 325.77 |
| 5755748 | 11/25/19 | 670.77 | 5755782 | 11/25/19 | 829.11 | 5755843* | 11/29/19 | 349.05 |
| 5755749 | 11/25/19 | 300.30 | 5755783 | 11/26/19 | 181.75 | 5755844 | 11/29/19 | 85.12 |
| 5755750 | 11/22/19 | 418.01 | 5755784 | 11/26/19 | 290.52 | 5755851* | 11/29/19 | 486.31 |
| 5755751 | 11/29/19 | 825.51 | 5755785 | 11/25/19 | 287.68 | 5755852 | 11/29/19 | 367.75 |
| 5755752 | 11/25/19 | 293.99 | 5755786 | 11/25/19 | 208.63 | 5755853 | 11/29/19 | 302.08 |
| 5755753 | 11/25/19 | 255.04 | 5755788* | 11/26/19 | 279.48 | 5755855* | 11/29/19 | 387.48 |
| 5755754 | 11/26/19 | 510.61 | 5755789 | 11/25/19 | 350.13 | 5755861* | 11/29/19 | 212.70 |
| 5755755 | 11/25/19 | 865.32 | 5755790 | 11/26/19 | 338.80 | 5755866* | 11/29/19 | 353.35 |
| 5755756 | 11/27/19 | 200.48 | 5755791 | 11/25/19 | 605.13 | 5755872* | 11/29/19 | 332.93 |
| 5755757 | 11/25/19 | 283.44 | 5755792 | 11/27/19 | 339.69 | 5755881* | 11/29/19 | 123.86 |
| 5755758 | 11/25/19 | 597.85 | 5755793 | 11/25/19 | 318.11 | 5755884* | 11/29/19 | 210.71 |
| 5755759 | 11/25/19 | 377.12 | 5755795* | 11/25/19 | 215.41 | 5755899* | 11/29/19 | 143.60 |
| 5755760 | 11/22/19 | 788.74 | 5755796 | 11/25/19 | 821.82 | 5755904* | 11/29/19 | 159.95 |
| 5755761 | 11/25/19 | 376.64 | 5755797 | 11/26/19 | 527.18 | 5755919* | 11/29/19 | 804.92 |
| 5755762 | 11/25/19 | 522.70 | 5755799* | 11/25/19 | 607.94 | 5755922* | 11/29/19 | 845.65 |
| 5755763 | 11/26/19 | 365.00 | 5755800 | 11/26/19 | 323.96 | 5755925* | 11/29/19 | 230.83 |
| 5755764 | 11/26/19 | 485.80 | 5755801 | 11/25/19 | 651.80 | 5755929* | 11/29/19 | 451.52 |
| 5755765 | 11/25/19 | 536.16 | 5755802 | 11/29/19 | 380.27 | 5755953* | 11/29/19 | 225.17 |
| 5755766 | 11/25/19 | 635.09 | 5755803 | 11/25/19 | 527.21 | 5755967* | 11/29/19 | 564.98 |
| 5755767 | 11/25/19 | 204.33 | 5755804 | 11/22/19 | 1,134.52 | 5755990* | 11/29/19 | 608.92 |
| 5755768 | 11/25/19 | 243.01 | 5755805 | 11/27/19 | 121.12 | 5756036* | 11/29/19 | 653.86 |
| 5755769 | 11/25/19 | 252.92 | 5755806 | 11/25/19 | 269.83 | 5756044* | 11/29/19 | 998.17 |
| 5755770 | 11/25/19 | 583.14 | 5755807 | 11/25/19 | 205.93 | 5756048* | 11/29/19 | 676.35 |
| 5755771 | 11/25/19 | 225.81 | 5755809* | 11/22/19 | 421.51 | 5758538* | 11/18/19 | 50.98 |
| 5755772 | 11/25/19 | 420.04 | 5755811* | 11/26/19 | 143.31 | 57555583* | 11/19/19 | 1,073.94 |
| 5755773 | 11/25/19 | 286.25 | 5755812 | 11/26/19 | 468.25 | 58755567* | 11/19/19 | 447.89 |

* - GAP IN CHECK SEQUENCE
R - CHECK RETURNED

| NUMBER OF CHECKS PAID | 958 |
|---|---|
| AMOUNT OF CHECKS PAID | $382,236.86 |

MANUFACTURERS AND TRADERS TRUST COMPANY
ONE FOUNTAIN PLAZA BUFFALO, NEW YORK 14203-1495


# CFG COMMUNITY BANK
Corporate Offices • 1422 Clarkview Road • Baltimore, MD 21209 • 410-823-0500

Nov 30, 2019

Pg   1 of   2

Absolut Ctr for Nursing & Rehabilitation                                        0
at Aurora Park LLC
292 Main Street
East Aurora NY 14052

                              Government Account

***************************************************************************
Our Annapolis branch has relocated to 888 Bestgate Road, Suite 212,
Annapolis, MD 21401.   All other contact information remains the same!

Have you checked our new website and online products?  Please call or stop
in to see us today so we can show you how convenient it is to bank with
CFG Community Bank!
***************************************************************************

Bus Analysis
11/01/2019 Beginning Balance                                             .00
           15 Deposits/Other Credits                +          942,942.01
           11 Checks/Other Debits                   -          942,942.01
11/30/2019 Ending Balance         30 Days in Statement Period            .00
---------------------------------------------------------------------------

------------------------- Deposits/Other Credits -------------------------
11/01/2019 ACH Deposit                                            24,230.31
   NATIONAL GOVERNM HCCLAIMPMT
11/04/2019 ACH Deposit                                             2,802.85
   NATIONAL GOVERNM HCCLAIMPMT
11/07/2019 ACH Deposit                                            10,544.21
   NATIONAL GOVERNM HCCLAIMPMT
11/07/2019 ACH Deposit                                           116,303.57
   NYS DOH        HCCLAIMPMT
11/14/2019 ACH Deposit                                             5,859.84
   NATIONAL GOVERNM HCCLAIMPMT
11/14/2019 ACH Deposit                                           185,923.74
   NYS DOH        HCCLAIMPMT
11/19/2019 ACH Deposit                                                 6.34
   NATIONAL GOVERNM HCCLAIMPMT
11/20/2019 ACH Deposit                                             3,967.81
   NATIONAL GOVERNM HCCLAIMPMT
11/21/2019 ACH Deposit                                                79.56
   NATIONAL GOVERNM HCCLAIMPMT
11/21/2019 ACH Deposit                                           276,657.98
   NYS DOH        HCCLAIMPMT
11/26/2019 ACH Deposit                                           191,977.48
   NATIONAL GOVERNM HCCLAIMPMT
11/27/2019 ACH Deposit                                            27,150.55
   NATIONAL GOVERNM HCCLAIMPMT



# CFG COMMUNITY BANK

Corporate Offices • 1422 Clarkview Road • Baltimore, MD 21209 • 410-823-0500

Absolut Ctr for Nursing & Rehabilitation

| | | | | | |
|---|---|---|---|---|---|
| 11/29/2019 ACH Deposit | | | | | 2,671.32 |
| NATIONAL GOVERNM HCCLAIMPMT | | | | | |
| 11/29/2019 ACH Deposit | | | | | 19,288.12 |
| NATIONAL GOVERNM HCCLAIMPMT | | | | | |
| 11/29/2019 ACH Deposit | | | | | 75,478.33 |
| NYS DOH        HCCLAIMPMT | | | | | |

--------------------------------- Other Debits ---------------------------------

| | | | | |
|---|---|---|---|---|
| 11/01/2019 Transfer Withdrawal | To | DDA | XXXXXXX2371 | 24,230.31 |
| 11/04/2019 Transfer Withdrawal | To | DDA | XXXXXXX2371 | 2,802.85 |
| 11/07/2019 Transfer Withdrawal | To | DDA | XXXXXXX2371 | 126,847.78 |
| 11/14/2019 Transfer Withdrawal | To | DDA | XXXXXXX2371 | 191,783.58 |
| 11/19/2019 Transfer Withdrawal | To | DDA | XXXXXXX2371 | 6.34 |
| 11/20/2019 Transfer Withdrawal | To | DDA | XXXXXXX2371 | 3,967.81 |
| 11/21/2019 Transfer Withdrawal | To | DDA | XXXXXXX2371 | 276,737.54 |
| 11/26/2019 Transfer Withdrawal | To | DDA | XXXXXXX2371 | 191,977.48 |
| 11/27/2019 Transfer Withdrawal | To | DDA | XXXXXXX2371 | 26,799.05 |
| 11/27/2019 Analysis Charge | | | | 351.50 |
| 11/29/2019 Transfer Withdrawal | To | DDA | XXXXXXX2371 | 97,437.77 |

------------------------- Daily Ending Balance -------------------------

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/01 | 0.00 | 11/19 | 0.00 | 11/26 | 0.00 |
| 11/04 | 0.00 | 11/20 | 0.00 | 11/27 | 0.00 |
| 11/07 | 0.00 | 11/21 | 0.00 | 11/29 | 0.00 |
| 11/14 | 0.00 | | | | |



XXXXXX1720

**CFG COMMUNITY BANK**
Corporate Offices • 1422 Clarkview Road • Baltimore, MD 21209 • 410-823-0500

Nov 30, 2019

Pg    1 of    4

Absolut Ctr for Nursing & Rehabilitation                    20
at Aurora Park LLC
292 Main Street
East Aurora NY 14052

Non-Government Account

************************************************************************
Our Annapolis branch has relocated to 888 Bestgate Road, Suite 212,
Annapolis, MD 21401.    All other contact information remains the same!

Have you checked our new website and online products?  Please call or stop
in to see us today so we can show you how convenient it is to bank with
CFG Community Bank!
************************************************************************

Bus Analysis
11/01/2019 Beginning Balance                                         .00
            49 Deposits/Other Credits          +      1,380,057.06
            20 Checks/Other Debits             -      1,380,057.06
11/30/2019 Ending Balance        30 Days in Statement Period         .00
-----------------------------------------------------------------------

------------------------- Deposits/Other Credits -----------------------
11/04/2019 ACH Deposit                                            981.23
  NDC SWEEP FAC 8930 SWEEP FR ▢▢▢▢▢▢6029
11/04/2019 ACH Deposit                                         15,998.00
  ABSOLUT CTR FOR Dir Depost NURSIN
11/05/2019 Remote Deposit                                           4.56
11/05/2019 Remote Deposit                                         107.90
11/05/2019 Remote Deposit                                         674.90
11/05/2019 Remote Deposit                                       2,245.32
11/05/2019 ACH Deposit                                            228.00
  HEALTHNOW94000    HCCLAIMPMT
11/05/2019 ACH Deposit                                         98,551.39
  NDC SWEEP FAC 8930 SWEEP FR ▢▢▢▢▢▢6029
11/06/2019 Remote Deposit                                      220,241.64
11/06/2019 ACH Deposit                                            203.40
  HEALTHNOW96000    HCCLAIMPMT
11/06/2019 ACH Deposit                                          1,540.87
  NDC SWEEP FAC 8930 SWEEP FR ▢▢▢▢▢▢6029
11/07/2019 ACH Deposit                                          7,143.80
  Fallon Health We HCCLAIMPMT
11/08/2019 ACH Deposit                                          4,285.74
  HOSPICE BUFFALO PAYABLES DYNAMICS EFT DEPOSIT
11/12/2019 Remote Deposit                                       10,477.00
11/12/2019 Remote Deposit                                      122,426.06
11/12/2019 ACH Deposit                                            276.00



## CFG COMMUNITY BANK
Corporate Offices • 1422 Clarkview Road • Baltimore, MD 21209 • 410-823-0500

Absolut Ctr for Nursing & Rehabilitation

| | | |
|---|---|---:|
| Centers Plan for HCCLAIMPMT | | |
| 11/13/2019 | Remote Deposit | 2,079.58 |
| 11/13/2019 | Remote Deposit | 27,156.69 |
| 11/13/2019 | Remote Deposit | 47,240.93 |
| 11/13/2019 | ACH Deposit | 5,780.50 |
| Centers Plan for HCCLAIMPMT | | |
| 11/13/2019 | ACH Deposit | 50,796.58 |
| HEALTHNOW94000   HCCLAIMPMT | | |
| 11/14/2019 | ACH Deposit | 3,867.84 |
| NDC SWEEP FAC 8930 SWEEP FR ████████6029 | | |
| 11/15/2019 | Remote Deposit | 42.08 |
| 11/15/2019 | ACH Deposit | 21,275.90 |
| NDC SWEEP FAC 8930 SWEEP FR ████████6029 | | |
| 11/18/2019 | Remote Deposit | 53,101.61 |
| 11/19/2019 | ACH Deposit | 278.62 |
| HEALTHNOW94000   HCCLAIMPMT | | |
| 11/19/2019 | ACH Deposit | 391.08 |
| NDC SWEEP FAC 8930 SWEEP FR ████████6029 | | |
| 11/19/2019 | ACH Deposit | 2,707.32 |
| HEALTHNOW94000   HCCLAIMPMT | | |
| 11/20/2019 | ACH Deposit | 364.98 |
| HEALTHNOW96000   HCCLAIMPMT | | |
| 11/20/2019 | ACH Deposit | 4,573.60 |
| Centers Plan for HCCLAIMPMT | | |
| 11/20/2019 | ACH Deposit | 5,715.00 |
| NDC SWEEP FAC 8930 SWEEP FR ████████6029 | | |
| 11/21/2019 | Remote Deposit | 46,519.58 |
| 11/21/2019 | ACH Deposit | 1,360.56 |
| Fallon Health We HCCLAIMPMT | | |
| 11/21/2019 | ACH Deposit | 3,275.00 |
| ABSOLUT CTR FOR Dir Depost NURSIN | | |
| 11/21/2019 | ACH Deposit | 9,169.74 |
| NASCENTIA HEALTH VENDOR PMT | | |
| 11/22/2019 | Remote Deposit | 30.77 |
| 11/22/2019 | Remote Deposit | 44,322.62 |
| 11/22/2019 | ACH Deposit | 3,368.25 |
| HOSPICE BUFFALO PAYABLES DYNAMICS EFT DEPOSIT | | |
| 11/22/2019 | ACH Deposit | 16,022.40 |
| NDC SWEEP FAC 8930 SWEEP FR ████████6029 | | |
| 11/25/2019 | Remote Deposit | 821.69 |
| 11/25/2019 | Remote Deposit | 18,412.67 |



# CFG COMMUNITY BANK

Corporate Offices • 1422 Clarkview Road • Baltimore, MD 21209 • 410-823-0500

Nov 30, 2019

Pg    3 of    4

Absolut Ctr for Nursing & Rehabilitation

| | | |
|---|---|---|
| 11/25/2019 ACH Deposit | | 52,293.71 |
| Centers Plan for HCCLAIMPMT | | |
| 11/26/2019 Remote Deposit | | 16,177.76 |
| 11/26/2019 ACH Deposit | | 36,984.43 |
| HEALTHNOW94000   HCCLAIMPMT | | |
| 11/27/2019 Remote Deposit | | 13,542.41 |
| 11/27/2019 ACH Deposit | | 395,789.05 |
| NASCENTIA HEALTH VENDOR PMT | | |
| 11/29/2019 Remote Deposit | | 2,244.00 |
| 11/29/2019 ACH Deposit | | 1,926.06 |
| HOSPICE BUFFALO PAYABLES DYNAMICS EFT DEPOSIT | | |
| 11/29/2019 ACH Deposit | | 7,038.24 |
| Fallon Health We HCCLAIMPMT | | |

```
-------------------------------- Other Debits --------------------------------
11/04/2019 Transfer Withdrawal   To    DDA   XXXXXXX2371          16,979.23
11/05/2019 Transfer Withdrawal   To    DDA   XXXXXXX2371         101,812.07
11/06/2019 Transfer Withdrawal   To    DDA   XXXXXXX2371         221,985.91
11/07/2019 Transfer Withdrawal   To    DDA   XXXXXXX2371           7,143.80
11/08/2019 Transfer Withdrawal   To    DDA   XXXXXXX2371           4,285.74
11/12/2019 Deposit Item Ret      Return deposit item             28,270.00
11/12/2019 Transfer Withdrawal   To    DDA   XXXXXXX2371         104,909.06
11/13/2019 Transfer Withdrawal   To    DDA   XXXXXXX2371         133,054.28
11/14/2019 Transfer Withdrawal   To    DDA   XXXXXXX2371           3,867.84
11/15/2019 Transfer Withdrawal   To    DDA   XXXXXXX2371          21,317.98
11/18/2019 Transfer Withdrawal   To    DDA   XXXXXXX2371          53,101.61
11/19/2019 Transfer Withdrawal   To    DDA   XXXXXXX2371           3,377.02
11/20/2019 Deposit Item Ret      Return deposit item             10,847.50
11/21/2019 Deposit Item Ret      Return deposit item                125.00
11/21/2019 Transfer Withdrawal   To    DDA   XXXXXXX2371          60,005.96
11/22/2019 Transfer Withdrawal   To    DDA   XXXXXXX2371          63,744.04
11/25/2019 Transfer Withdrawal   To    DDA   XXXXXXX2371          71,528.07
11/26/2019 Transfer Withdrawal   To    DDA   XXXXXXX2371          53,162.19
11/27/2019 Transfer Withdrawal   To    DDA   XXXXXXX2371         409,331.46
11/29/2019 Transfer Withdrawal   To    DDA   XXXXXXX2371          11,208.30

---------------------------- Daily Ending Balance ----------------------------
11/01        0.00    11/07         0.00    11/14             0.00
11/04        0.00    11/08         0.00    11/15             0.00
11/05        0.00    11/12         0.00    11/18             0.00
11/06        0.00    11/13         0.00    11/19             0.00
```



**CFG COMMUNITY BANK**

Corporate Offices • 1422 Clarkview Road • Baltimore, MD 21209 • 410-823-0500

Nov 30, 2019

Pg    4 of    4

Absolut Ctr for Nursing & Rehabilitation

```
------------------------------ Daily Ending Balance ------------------------------
11/20      193.92-    11/25         0.00    11/27              0.00
11/21        0.00    11/26         0.00    11/29              0.00
11/22        0.00
```



# CFG COMMUNITY BANK

Corporate Offices • 1422 Clarkview Road • Baltimore, MD 21209 • 410-823-0500

Nov 30, 2019

Pg   1 of   2

Absolut Ctr for Nursing & Rehabilitation                                    0
at Allegany LLC
2179 N Fifth Street
Allegany NY 14706

Government Account

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*
Our Annapolis branch has relocated to 888 Bestgate Road, Suite 212,
Annapolis, MD 21401.   All other contact information remains the same!

Have you checked our new website and online products?  Please call or stop
in to see us today so we can show you how convenient it is to bank with
CFG Community Bank!
\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

Bus Analysis
11/01/2019 Beginning Balance                                            .00
           10 Deposits/Other Credits                    +         84,858.66
           11 Checks/Other Debits                       -         84,858.66
11/30/2019 Ending Balance        30 Days in Statement Period            .00
-------------------------------------------------------------------------------

---------------------------- Deposits/Other Credits ----------------------------
11/01/2019 ACH Deposit                                               12.95
  NATIONAL GOVERNM HCCLAIMPMT
11/04/2019 ACH Deposit                                               20.50
  NATIONAL GOVERNM HCCLAIMPMT
11/06/2019 ACH Deposit                                              277.20
  NATIONAL GOVERNM HCCLAIMPMT
11/07/2019 ACH Deposit                                            6,510.08
  NYS DOH          HCCLAIMPMT
11/14/2019 ACH Deposit                                            6,339.61
  NYS DOH          HCCLAIMPMT
11/21/2019 ACH Deposit                                           19,568.73
  NYS DOH          HCCLAIMPMT
11/25/2019 ACH Deposit                                            6,408.77
  NATIONAL GOVERNM HCCLAIMPMT
11/26/2019 ACH Deposit                                           34,123.54
  NATIONAL GOVERNM HCCLAIMPMT
11/27/2019 ACH Deposit                                            5,488.59
  NATIONAL GOVERNM HCCLAIMPMT
11/29/2019 ACH Deposit                                            6,108.69
  NYS DOH          HCCLAIMPMT

---------------------------- Other Debits ----------------------------
11/01/2019 Transfer Withdrawal  To   DDA  XXXXXX2371                 12.95



# CFG COMMUNITY BANK

Corporate Offices • 1422 Clarkview Road • Baltimore, MD 21209 • 410-823-0500

Absolut Ctr for Nursing & Rehabilitation

| | | | | | |
|---|---|---|---|---|---|
| 11/04/2019 | Transfer Withdrawal | To | DDA | XXXXXX2371 | 20.50 |
| 11/06/2019 | Transfer Withdrawal | To | DDA | XXXXXX2371 | 277.20 |
| 11/07/2019 | Transfer Withdrawal | To | DDA | XXXXXX2371 | 6,510.08 |
| 11/14/2019 | Transfer Withdrawal | To | DDA | XXXXXX2371 | 6,339.61 |
| 11/21/2019 | Transfer Withdrawal | To | DDA | XXXXXX2371 | 19,568.73 |
| 11/25/2019 | Transfer Withdrawal | To | DDA | XXXXXX2371 | 6,408.77 |
| 11/26/2019 | Transfer Withdrawal | To | DDA | XXXXXX2371 | 34,123.54 |
| 11/27/2019 | Transfer Withdrawal | To | DDA | XXXXXX2371 | 5,161.09 |
| 11/27/2019 | Analysis Charge | | | | 327.50 |
| 11/29/2019 | Transfer Withdrawal | To | DDA | XXXXXX2371 | 6,108.69 |

---------------------------- Daily Ending Balance ----------------------------

| | | | | | |
|---|---|---|---|---|---|
| 11/01 | 0.00 | 11/14 | 0.00 | 11/26 | 0.00 |
| 11/04 | 0.00 | 11/21 | 0.00 | 11/27 | 0.00 |
| 11/06 | 0.00 | 11/25 | 0.00 | 11/29 | 0.00 |
| 11/07 | 0.00 | | | | |



# CFG COMMUNITY BANK

Corporate Offices · 1422 Clarkview Road · Baltimore, MD 21209 · 410-823-0500

Nov 30, 2019

Pg   1 of   1

3

Absolut Ctr for Nursing & Rehabilitation
at Allegany LLC
2179 N Fifth Street
Allegany NY 14706

Non-Government Account

```
*****************************************************************
```
Our Annapolis branch has relocated to 888 Bestgate Road, Suite 212,
Annapolis, MD 21401.    All other contact information remains the same!

Have you checked our new website and online products?  Please call or stop
in to see us today so we can show you how convenient it is to bank with
CFG Community Bank!
```
*****************************************************************
```

Bus Analysis
| | | | | |
|---|---|---|---|---:|
| 11/01/2019 | Beginning Balance | | | .00 |
| | 7 Deposits/Other Credits | | + | 146,408.26 |
| | 6 Checks/Other Debits | | - | 146,408.26 |
| 11/30/2019 | Ending Balance | 30 Days in Statement Period | | .00 |

-------------------------- Deposits/Other Credits ----------------------------

| | | |
|---|---|---:|
| 11/05/2019 | ACH Deposit | 16,084.00 |
| | NDC SWEEP PAC D283 SWEEP FR ▓▓▓▓▓1027 | |
| 11/06/2019 | Remote Deposit | 3,828.55 |
| 11/06/2019 | Remote Deposit | 22,585.40 |
| 11/20/2019 | ACH Deposit | 7,115.84 |
| | EXCELLUS      HCCLAIMPMT | |
| 11/21/2019 | ACH Deposit | 5,290.76 |
| | NASCENTIA HEALTH VENDOR PMT | |
| 11/22/2019 | Remote Deposit | 28,089.38 |
| 11/27/2019 | ACH Deposit | 63,414.33 |
| | NASCENTIA HEALTH VENDOR PMT | |

------------------------------- Other Debits ---------------------------------

| | | | | | |
|---|---|---|---|---|---:|
| 11/05/2019 | Transfer Withdrawal | To | DDA | XXXXXX2371 | 16,084.00 |
| 11/06/2019 | Transfer Withdrawal | To | DDA | XXXXXX2371 | 26,413.95 |
| 11/20/2019 | Transfer Withdrawal | To | DDA | XXXXXX2371 | 7,115.84 |
| 11/21/2019 | Transfer Withdrawal | To | DDA | XXXXXX2371 | 5,290.76 |
| 11/22/2019 | Transfer Withdrawal | To | DDA | XXXXXX2371 | 28,089.38 |
| 11/27/2019 | Transfer Withdrawal | To | DDA | XXXXXX2371 | 63,414.33 |

--------------------------- Daily Ending Balance -----------------------------

| | | | | | |
|---|---:|---|---:|---|---:|
| 11/01 | 0.00 | 11/20 | 0.00 | 11/22 | 0.00 |
| 11/05 | 0.00 | 11/21 | 0.00 | 11/27 | 0.00 |
| 11/06 | 0.00 | | | | |



# CFG COMMUNITY BANK

Corporate Offices • 1422 Clarkview Road • Baltimore, MD 21209 • 410-823-0500

Nov 30, 2019

Pg    1 of    2

Absolut Ctr for Nursing & Rehabilitation                                     0
at Gasport LLC
4540 Lincoln Drive
Gasport NY 14067

Government Account

```
****************************************************************
Our Annapolis branch has relocated to 888 Bestgate Road, Suite 212,
Annapolis, MD 21401.   All other contact information remains the same!

Have you checked our new website and online products?  Please call or stop
in to see us today so we can show you how convenient it is to bank with
CFG Community Bank!
****************************************************************
```

Bus Analysis
```
11/01/2019 Beginning Balance                                            .00
           7 Deposits/Other Credits              +           161,218.80
           8 Checks/Other Debits                 -           161,218.80
11/30/2019 Ending Balance       30 Days in Statement Period             .00
```
-------------------------------------------------------------------

```
------------------------- Deposits/Other Credits -------------------------
11/07/2019 ACH Deposit                                          20,753.46
   NYS DOH         HCCLAIMPMT
11/08/2019 ACH Deposit                                              67.00
   NATIONAL GOVERNM HCCLAIMPMT
11/14/2019 ACH Deposit                                          23,763.02
   NYS DOH         HCCLAIMPMT
11/21/2019 ACH Deposit                                          41,871.86
   NYS DOH         HCCLAIMPMT
11/26/2019 ACH Deposit                                           2,280.20
   NATIONAL GOVERNM HCCLAIMPMT
11/27/2019 ACH Deposit                                          52,941.94
   NATIONAL GOVERNM HCCLAIMPMT
11/29/2019 ACH Deposit                                          19,541.32
   NYS DOH         HCCLAIMPMT

------------------------- Other Debits -------------------------
11/07/2019 Transfer Withdrawal    To    DDA  XXXXXX2371         20,753.46
11/08/2019 Transfer Withdrawal    To    DDA  XXXXXX2371             67.00
11/14/2019 Transfer Withdrawal    To    DDA  XXXXXX2371         23,763.02
11/21/2019 Transfer Withdrawal    To    DDA  XXXXXX2371         41,871.86
11/26/2019 Transfer Withdrawal    To    DDA  XXXXXX2371          2,280.20
11/27/2019 Transfer Withdrawal    To    DDA  XXXXXX2371         52,610.24
11/27/2019 Analysis Charge                                         331.70
```



CFG COMMUNITY BANK
Corporate Offices • 1422 Clarkview Road • Baltimore, MD 21209 • 410-823-0500

Absolut Ctr for Nursing & Rehabilitation

```
11/29/2019 Transfer Withdrawal  To   DDA  XXXXXX2371                    19,541.32
```

```
----------------------------- Daily Ending Balance ---------------------------
11/01        0.00    11/14          0.00    11/27              0.00
11/07        0.00    11/21          0.00    11/29              0.00
11/08        0.00    11/26          0.00
```



# CFG COMMUNITY BANK

Corporate Offices • 1422 Clarkview Road • Baltimore, MD 21209 • 410-823-0500

Nov 30, 2019

Pg    1 of    2

Absolut Ctr for Nursing & Rehabilitation                                    0
at Orchard Park
6060 Armor Duells Road
Orchard Park NY 14127


Government Account


```
***********************************************************************
Our Annapolis branch has relocated to 888 Bestgate Road, Suite 212,
Annapolis, MD 21401.    All other contact information remains the same!

Have you checked our new website and online products?  Please call or stop
in to see us today so we can show you how convenient it is to bank with
CFG Community Bank!
***********************************************************************
```

Bus Analysis
11/01/2019 Beginning Balance                                              .00
           8 Deposits/Other Credits               +         205,673.03
           9 Checks/Other Debits                  -         205,673.03
11/30/2019 Ending Balance        30 Days in Statement Period              .00
-------------------------------------------------------------------------

```
------------------------- Deposits/Other Credits -----------------------------
11/05/2019 ACH Deposit                                               241.74
  NATIONAL GOVERNM HCCLAIMPMT
11/06/2019 ACH Deposit                                               239.65
  NATIONAL GOVERNM HCCLAIMPMT
11/07/2019 ACH Deposit                                            11,613.35
  NYS DOH         HCCLAIMPMT
11/08/2019 ACH Deposit                                               338.08
  NATIONAL GOVERNM HCCLAIMPMT
11/14/2019 ACH Deposit                                            24,638.74
  NYS DOH         HCCLAIMPMT
11/21/2019 ACH Deposit                                           113,118.77
  NYS DOH         HCCLAIMPMT
11/26/2019 ACH Deposit                                                65.34
  NATIONAL GOVERNM HCCLAIMPMT
11/29/2019 ACH Deposit                                            55,417.36
  NYS DOH         HCCLAIMPMT

-------------------------------- Other Debits --------------------------------
11/05/2019 Transfer Withdrawal  To   DDA  XXXXXX2371                  241.74
11/06/2019 Transfer Withdrawal  To   DDA  XXXXXX2371                  239.65
11/07/2019 Transfer Withdrawal  To   DDA  XXXXXX2371               11,613.35
11/08/2019 Transfer Withdrawal  To   DDA  XXXXXX2371                  338.08
11/14/2019 Transfer Withdrawal  To   DDA  XXXXXX2371               24,638.74
```



CFG COMMUNITY BANK

Corporate Offices • 1422 Clarkview Road • Baltimore, MD 21209 • 410-823-0500

Absolut Ctr for Nursing & Rehabilitation

| 11/21/2019 | Transfer Withdrawal | To | DDA | XXXXXX2371 | | 113,118.77 |
| 11/26/2019 | Transfer Withdrawal | To | DDA | XXXXXX2371 | | 65.34 |
| 11/27/2019 | Analysis Charge | | | | | 369.45 |
| 11/29/2019 | Transfer Withdrawal | To | DDA | XXXXXX2371 | | 55,047.91 |

```
--------------------------- Daily Ending Balance ----------------------------
11/01          0.00    11/08          0.00    11/26          0.00
11/05          0.00    11/14          0.00    11/27        369.45-
11/06          0.00    11/21          0.00    11/29          0.00
11/07          0.00
```



**CFG COMMUNITY BANK**

Corporate Offices • 1422 Clarkview Road • Baltimore, MD 21209 • 410-823-0500

Absolut Ctr for Nursing & Rehabilitation
at Orchard Park
6060 Armor Duells Road
Orchard Park NY 14127

Non-Government Account

```
*******************************************************************************
```
Our Annapolis branch has relocated to 888 Bestgate Road, Suite 212,
Annapolis, MD 21401.    All other contact information remains the same!

Have you checked our new website and online products?  Please call or stop
in to see us today so we can show you how convenient it is to bank with
CFG Community Bank!
```
*******************************************************************************
```

Bus Analysis
| | | | |
|---|---|---|---|
| 11/01/2019 | Beginning Balance | | .00 |
| | 13 Deposits/Other Credits | + | 149,507.33 |
| | 10 Checks/Other Debits | - | 149,507.33 |
| 11/30/2019 | Ending Balance    30 Days in Statement Period | | .00 |

```
-------------------------- Deposits/Other Credits ----------------------------
```
| | | |
|---|---|---|
| 11/04/2019 | ACH Deposit | 3,555.00 |
| | ABSOLUT CTR FOR Dir Depost NURSIN | |
| 11/05/2019 | Remote Deposit | 4,729.50 |
| 11/12/2019 | Remote Deposit | 8,602.35 |
| 11/13/2019 | Remote Deposit | 24,355.74 |
| 11/15/2019 | Remote Deposit | 5,876.22 |
| 11/18/2019 | Remote Deposit | 35,343.89 |
| 11/21/2019 | ACH Deposit | 22,752.94 |
| | NASCENTIA HEALTH VENDOR PMT | |
| 11/22/2019 | Remote Deposit | 14,430.73 |
| 11/27/2019 | Remote Deposit | 12,000.00 |
| 11/27/2019 | ACH Deposit | 3,600.96 |
| | NASCENTIA HEALTH VENDOR PMT | |
| 11/29/2019 | Remote Deposit | 5,933.40 |
| 11/29/2019 | Remote Deposit | 7,075.60 |
| 11/29/2019 | ACH Deposit | 1,251.00 |
| | ABSOLUT CTR FOR Dir Depost NURSIN | |

```
------------------------------- Other Debits --------------------------------
```
| | | | | | |
|---|---|---|---|---|---|
| 11/04/2019 | Transfer Withdrawal | To | DDA | XXXXXX2371 | 3,555.00 |
| 11/05/2019 | Transfer Withdrawal | To | DDA | XXXXXX2371 | 4,729.50 |
| 11/12/2019 | Transfer Withdrawal | To | DDA | XXXXXX2371 | 8,602.35 |
| 11/13/2019 | Transfer Withdrawal | To | DDA | XXXXXX2371 | 24,355.74 |



**CFG** Community Bank
Corporate Offices • 1422 Clarkview Road • Baltimore, MD 21209 • 410-823-0500

Absolut Ctr for Nursing & Rehabilitation

| 11/15/2019 | Transfer Withdrawal | To | DDA | XXXXXX2371 | 5,876.22 |
| 11/18/2019 | Transfer Withdrawal | To | DDA | XXXXXX2371 | 35,343.89 |
| 11/21/2019 | Transfer Withdrawal | To | DDA | XXXXXX2371 | 22,752.94 |
| 11/22/2019 | Transfer Withdrawal | To | DDA | XXXXXX2371 | 14,430.73 |
| 11/27/2019 | Transfer Withdrawal | To | DDA | XXXXXX2371 | 15,600.96 |
| 11/29/2019 | Transfer Withdrawal | To | DDA | XXXXXX2371 | 14,260.00 |

---------------------------- Daily Ending Balance ----------------------------

| 11/01 | 0.00 | 11/13 | 0.00 | 11/22 | 0.00 |
| 11/04 | 0.00 | 11/15 | 0.00 | 11/27 | 0.00 |
| 11/05 | 0.00 | 11/18 | 0.00 | 11/29 | 0.00 |
| 11/12 | 0.00 | 11/21 | 0.00 | | |



# CFG COMMUNITY BANK

Corporate Offices • 1422 Clarkview Road • Baltimore, MD 21209 • 410-823-0500

Nov 30, 2019

Pg   1 of   2

Absolut Ctr for Nursing & Rehabilitation                                      0
at Three Rivers LLC
101 Creekside Drive
Painted Post NY 14870

Government Account

```
*******************************************************************************
Our Annapolis branch has relocated to 888 Bestgate Road, Suite 212,
Annapolis, MD 21401.   All other contact information remains the same!

Have you checked our new website and online products?  Please call or stop
in to see us today so we can show you how convenient it is to bank with
CFG Community Bank!
*******************************************************************************
```

Bus Analysis
```
11/01/2019 Beginning Balance                                            .00
           7 Deposits/Other Credits                   +           495,653.20
           7 Checks/Other Debits                      -           495,653.20
11/30/2019 Ending Balance        30 Days in Statement Period            .00
```
----------------------------------------------------------------------------

```
------------------------- Deposits/Other Credits ---------------------------
11/07/2019 ACH Deposit                                            21,168.76
  NYS DOH        HCCLAIMPMT
11/14/2019 ACH Deposit                                           152,316.34
  NYS DOH        HCCLAIMPMT
11/21/2019 ACH Deposit                                            82,283.23
  NYS DOH        HCCLAIMPMT
11/26/2019 ACH Deposit                                           138,264.86
  NATIONAL GOVERNM HCCLAIMPMT
11/27/2019 ACH Deposit                                            13,849.01
  NATIONAL GOVERNM HCCLAIMPMT
11/29/2019 ACH Deposit .                                          25,957.18
  NATIONAL GOVERNM HCCLAIMPMT
11/29/2019 ACH Deposit                                            61,813.82
  NYS DOH        HCCLAIMPMT
```

```
-------------------------------- Other Debits ------------------------------
11/07/2019 Transfer Withdrawal  To   DDA  XXXXXX2371              21,168.76
11/14/2019 Transfer Withdrawal  To   DDA  XXXXXX2371             152,316.34
11/21/2019 Transfer Withdrawal  To   DDA  XXXXXX2371              82,283.23
11/26/2019 Transfer Withdrawal  To   DDA  XXXXXX2371             138,264.86
11/27/2019 Transfer Withdrawal  To   DDA  XXXXXX2371              13,511.31
11/27/2019 Analysis Charge                                          337.70
11/29/2019 Transfer Withdrawal  To   DDA  XXXXXX2371              87,771.00
```


**CFG COMMUNITY BANK**
Corporate Offices • 1422 Clarkview Road • Baltimore, MD 21209 • 410-823-0500

Absolut Ctr for Nursing & Rehabilitation

```
------------------------------- Daily Ending Balance ---------------------------------
11/01          0.00    11/21          0.00    11/27          0.00
11/07          0.00    11/26          0.00    11/29          0.00
11/14          0.00
```



# CFG COMMUNITY BANK

Corporate Offices • 1422 Clarkview Road • Baltimore, MD 21209 • 410-823-0500

Nov 30, 2019

Pg   1 of   2

9

Absolut Ctr for Nursing & Rehabilitation
at Three Rivers LLC
101 Creekside Drive
Painted Post NY 14870

Non-Government Account

```
****************************************************************
Our Annapolis branch has relocated to 888 Bestgate Road, Suite 212,
Annapolis, MD 21401.   All other contact information remains the same!

Have you checked our new website and online products?  Please call or stop
in to see us today so we can show you how convenient it is to bank with
CFG Community Bank!
****************************************************************
```

Bus Analysis

| | | | |
|---|---|---|---|
| 11/01/2019 Beginning Balance | | | .00 |
| | 15 Deposits/Other Credits | + | 322,802.24 |
| | 10 Checks/Other Debits | − | 322,802.24 |
| 11/30/2019 Ending Balance | 30 Days in Statement Period | | .00 |

```
------------------------ Deposits/Other Credits ------------------------
```

| | |
|---|---|
| 11/04/2019 Remote Deposit | 47,065.20 |
| 11/05/2019 ACH Deposit | 15,631.86 |
|   NDC SWEEP FAC D293 SWEEP FR ████1029 | |
| 11/12/2019 Remote Deposit | 3,586.58 |
| 11/12/2019 Remote Deposit | 4,876.56 |
| 11/12/2019 Remote Deposit | 9,070.56 |
| 11/12/2019 Remote Deposit | 20,368.07 |
| 11/12/2019 Remote Deposit | 38,451.84 |
| 11/13/2019 Remote Deposit | 1,959.77 |
| 11/19/2019 Remote Deposit | 8,938.91 |
| 11/20/2019 Remote Deposit | 13,840.28 |
| 11/20/2019 ACH Deposit | 17,168.63 |
|   EXCELLUS          HCCLAIMPMT | |
| 11/21/2019 ACH Deposit | 3,011.72 |
|   NASCENTIA HEALTH VENDOR PMT | |
| 11/22/2019 ACH Deposit | 2,766.00 |
|   NDC SWEEP FAC D293 SWEEP FR ████1029 | |
| 11/27/2019 ACH Deposit | 3,720.33 |
|   EXCELLUS          HCCLAIMPMT | |
| 11/27/2019 ACH Deposit | 132,345.93 |
|   NASCENTIA HEALTH VENDOR PMT | |

```
------------------------ Other Debits ------------------------
```



# CFG COMMUNITY BANK
Corporate Offices • 1422 Clarkview Road • Baltimore, MD 21209 • 410-823-0500

Absolut Ctr for Nursing & Rehabilitation

| Date | Description | | | Account | Amount |
|------|-------------|--|--|---------|--------|
| 11/04/2019 | Transfer Withdrawal | To | DDA | XXXXXX2371 | 47,065.20 |
| 11/05/2019 | Transfer Withdrawal | To | DDA | XXXXXX2371 | 15,631.86 |
| 11/06/2019 | Deposit Item Ret | Return deposit item | | | 574.70 |
| 11/12/2019 | Transfer Withdrawal | To | DDA | XXXXXX2371 | 75,778.91 |
| 11/13/2019 | Transfer Withdrawal | To | DDA | XXXXXX2371 | 1,959.77 |
| 11/19/2019 | Transfer Withdrawal | To | DDA | XXXXXX2371 | 8,938.91 |
| 11/20/2019 | Transfer Withdrawal | To | DDA | XXXXXX2371 | 31,008.91 |
| 11/21/2019 | Transfer Withdrawal | To | DDA | XXXXXX2371 | 3,011.72 |
| 11/22/2019 | Transfer Withdrawal | To | DDA | XXXXXX2371 | 2,766.00 |
| 11/27/2019 | Transfer Withdrawal | To | DDA | XXXXXX2371 | 136,066.26 |

```
------------------------- Daily Ending Balance -----------------------------
11/01          0.00    11/12             0.00    11/21            0.00
11/04          0.00    11/13             0.00    11/22            0.00
11/05          0.00    11/19             0.00    11/27            0.00
11/06        574.70-   11/20             0.00
```



# CFG COMMUNITY BANK
Corporate Offices • 1422 Clarkview Road • Baltimore, MD 21209 • 410-823-0500

Nov 30, 2019

Pg   1 of   2

Absolut Ctr for Nursing & Rehabilitation                          0
at Westfield LLC
26 Cass Street
Westfield NY 14870


Government Account


**********************************************************************
Our Annapolis branch has relocated to 888 Bestgate Road, Suite 212,
Annapolis, MD 21401.   All other contact information remains the same!

Have you checked our new website and online products?  Please call or stop
in to see us today so we can show you how convenient it is to bank with
CFG Community Bank!
**********************************************************************

Bus Analysis
11/01/2019 Beginning Balance                                         .00
         9 Deposits/Other Credits                  +          334,967.69
         8 Checks/Other Debits                     -          334,967.69
11/30/2019 Ending Balance        30 Days in Statement Period         .00
--------------------------------------------------------------------------


----------------------------- Deposits/Other Credits -----------------------------
11/07/2019 ACH Deposit                                         25,057.68
    NYS DOH        HCCLAIMPMT
11/14/2019 ACH Deposit                                         28,835.66
    NYS DOH        HCCLAIMPMT
11/21/2019 ACH Deposit                                         43,673.29
    NYS DOH        HCCLAIMPMT
11/22/2019 ACH Deposit                                         13,705.12
    NATIONAL GOVERNM HCCLAIMPMT
11/25/2019 ACH Deposit                                          6,577.42
    NATIONAL GOVERNM HCCLAIMPMT
11/26/2019 ACH Deposit                                        132,991.97
    NATIONAL GOVERNM HCCLAIMPMT
11/29/2019 ACH Deposit                                             30.75
    NATIONAL GOVERNM HCCLAIMPMT
11/29/2019 ACH Deposit                                         36,008.16
    NATIONAL GOVERNM HCCLAIMPMT
11/29/2019 ACH Deposit                                         48,087.64
    NYS DOH        HCCLAIMPMT
------------------------------ Other Debits ------------------------------
11/07/2019 Transfer Withdrawal  To   DDA  XXXXXX1829           25,057.68
11/14/2019 Transfer Withdrawal  To   DDA  XXXXXX1829           28,835.66
11/21/2019 Transfer Withdrawal  To   DDA  XXXXXX1829           43,673.29



CFG COMMUNITY BANK
Corporate Offices • 1422 Clarkview Road • Baltimore, MD 21209 • 410-823-0500

Nov 30, 2019

Pg   2 of   2

Absolut Ctr for Nursing & Rehabilitation

```
11/22/2019 Transfer Withdrawal   To   DDA   XXXXXX1829                    13,705.12
11/25/2019 Transfer Withdrawal   To   DDA   XXXXXX1829                     6,577.42
11/26/2019 Transfer Withdrawal   To   DDA   XXXXXX1829                   132,991.97
11/27/2019 Analysis Charge                                                  337.40
11/29/2019 Transfer Withdrawal   To   DDA   XXXXXX1829                    83,789.15

--------------------------- Daily Ending Balance ---------------------------
11/01          0.00   11/21              0.00   11/26          0.00
11/07          0.00   11/22              0.00   11/27        337.40-
11/14          0.00   11/25              0.00   11/29          0.00
```



**CFG COMMUNITY BANK**
Corporate Offices • 1422 Clarkview Road • Baltimore, MD 21209 • 410-823-0500

Nov 30, 2019

Pg   1 of   3

Absolut Ctr for Nursing & Rehabilitation                         22
at Westfield LLC
26 Cass Street
Westfield NY 14870

Non-Government Account

**********************************************************************
Our Annapolis branch has relocated to 888 Bestgate Road, Suite 212,
Annapolis, MD 21401.    All other contact information remains the same!

Have you checked our new website and online products?  Please call or stop
in to see us today so we can show you how convenient it is to bank with
CFG Community Bank!
**********************************************************************

Bus Analysis
11/01/2019 Beginning Balance                                          .00
           40 Deposits/Other Credits            +          750,527.85
           17 Checks/Other Debits               -          750,527.85
11/30/2019 Ending Balance      30 Days in Statement Period            .00
------------------------------------------------------------------------

------------------------- Deposits/Other Credits -----------------------
11/04/2019 Remote Deposit                                          202.93
11/04/2019 Remote Deposit                                          554.26
11/04/2019 Remote Deposit                                        4,686.10
11/04/2019 Remote Deposit                                       19,818.54
11/04/2019 ACH Deposit                                           7,558.85
    ABSOLUT CTR FOR Dir Depost NURSIN
11/05/2019 Remote Deposit                                        3,618.74
11/05/2019 ACH Deposit                                          20,895.60
    NDC SWEEP FAC D295 SWEEP FR ●●●●●●●1028
11/06/2019 ACH Deposit                                             771.61
    EXCELLUS         HCCLAIMPMT
11/07/2019 Transfer Deposit      From DDA  XXXXXX1811            25,057.68
11/08/2019 Remote Deposit                                           62.50
11/08/2019 Remote Deposit                                        6,890.00
11/13/2019 ACH Deposit                                           2,600.00
    EXCELLUS         HCCLAIMPMT
11/14/2019 Transfer Deposit      From DDA  XXXXXX1811            28,835.66
11/14/2019 ACH Deposit                                           3,094.30
    ABSOLUT CTR FOR Dir Depost NURSIN
11/15/2019 ACH Deposit                                           3,156.55
    NDC SWEEP FAC D295 SWEEP FR ●●●●●●●1028
11/18/2019 Remote Deposit                                           34.79
11/18/2019 Remote Deposit                                          593.38
11/18/2019 Remote Deposit                                        1,193.50

XXXXXX1829



# CFG COMMUNITY BANK
Corporate Offices • 1422 Clarkview Road • Baltimore, MD 21209 • 410-823-0500

Nov 30, 2019

Pg   2 of   3

Absolut Ctr for Nursing & Rehabilitation

| | | | | |
|---|---|---|---|---:|
| 11/18/2019 | Remote Deposit | | | 2,678.00 |
| 11/18/2019 | Remote Deposit | | | 20,019.32 |
| 11/19/2019 | Remote Deposit | | | 4,125.06 |
| 11/19/2019 | Remote Deposit | | | 29,640.76 |
| 11/20/2019 | ACH Deposit | | | 9,219.98 |
| | EXCELLUS | HCCLAIMPMT | | |
| 11/21/2019 | Transfer Deposit | From DDA | XXXXXX1811 | 43,673.29 |
| 11/21/2019 | ACH Deposit | | | 9,200.94 |
| | NASCENTIA HEALTH VENDOR PMT | | | |
| 11/22/2019 | Transfer Deposit | From DDA | XXXXXX1811 | 13,705.12 |
| 11/22/2019 | ACH Deposit | | | 3,208.00 |
| | NDC SWEEP FAC D295 SWEEP FR ▓▓▓▓1028 | | | |
| 11/25/2019 | Remote Deposit | | | 7,307.56 |
| 11/25/2019 | Transfer Deposit | From DDA | XXXXXX1811 | 6,577.42 |
| 11/26/2019 | Remote Deposit | | | 4,725.00 |
| 11/26/2019 | Remote Deposit | | | 8,412.60 |
| 11/26/2019 | Remote Deposit | | | 23,905.31 |
| 11/26/2019 | Transfer Deposit | From DDA | XXXXXX1811 | 132,991.97 |
| 11/27/2019 | ACH Deposit | | | 458.60 |
| | EXCELLUS | HCCLAIMPMT | | |
| 11/27/2019 | ACH Deposit | | | 193,578.26 |
| | NASCENTIA HEALTH VENDOR PMT | | | |
| 11/29/2019 | Remote Deposit | | | 758.00 |
| 11/29/2019 | Remote Deposit | | | 874.00 |
| 11/29/2019 | Remote Deposit | | | 10,741.50 |
| 11/29/2019 | Remote Deposit | | | 11,313.02 |
| 11/29/2019 | Transfer Deposit | From DDA | XXXXXX1811 | 83,789.15 |

--------------------------------- Other Debits ---------------------------------

| | | | | | |
|---|---|---|---|---|---:|
| 11/04/2019 | Transfer Withdrawal | To | DDA | XXXXXX4001 | 32,820.68 |
| 11/05/2019 | Transfer Withdrawal | To | DDA | XXXXXX4001 | 24,514.34 |
| 11/06/2019 | Transfer Withdrawal | To | DDA | XXXXXX4001 | 771.61 |
| 11/07/2019 | Transfer Withdrawal | To | DDA | XXXXXX4001 | 25,057.68 |
| 11/08/2019 | Transfer Withdrawal | To | DDA | XXXXXX4001 | 6,952.50 |
| 11/13/2019 | Transfer Withdrawal | To | DDA | XXXXXX4001 | 2,600.00 |
| 11/14/2019 | Transfer Withdrawal | To | DDA | XXXXXX4001 | 31,929.96 |
| 11/15/2019 | Transfer Withdrawal | To | DDA | XXXXXX4001 | 3,156.55 |
| 11/18/2019 | Transfer Withdrawal | To | DDA | XXXXXX4001 | 24,518.99 |
| 11/19/2019 | Transfer Withdrawal | To | DDA | XXXXXX4001 | 33,765.82 |
| 11/20/2019 | Transfer Withdrawal | To | DDA | XXXXXX4001 | 9,219.98 |



# CFG COMMUNITY BANK

Corporate Offices • 1422 Clarkview Road • Baltimore, MD 21209 • 410-823-0500

Nov 30, 2019

Pg   3 of   3

Absolut Ctr for Nursing & Rehabilitation

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/21/2019 | Transfer Withdrawal | To | DDA | XXXXXX4001 | | 52,874.23 |
| 11/22/2019 | Transfer Withdrawal | To | DDA | XXXXXX4001 | | 16,913.12 |
| 11/25/2019 | Transfer Withdrawal | To | DDA | XXXXXX4001 | | 13,884.98 |
| 11/26/2019 | Transfer Withdrawal | To | DDA | XXXXXX4001 | | 170,034.88 |
| 11/27/2019 | Transfer Withdrawal | To | DDA | XXXXXX4001 | | 194,036.86 |
| 11/29/2019 | Transfer Withdrawal | To | DDA | XXXXXX4001 | | 107,475.67 |

---------------------------- Daily Ending Balance ----------------------------

| | | | | | |
|---|---|---|---|---|---|
| 11/01 | 0.00 | 11/13 | 0.00 | 11/21 | 0.00 |
| 11/04 | 0.00 | 11/14 | 0.00 | 11/22 | 0.00 |
| 11/05 | 0.00 | 11/15 | 0.00 | 11/25 | 0.00 |
| 11/06 | 0.00 | 11/18 | 0.00 | 11/26 | 0.00 |
| 11/07 | 0.00 | 11/19 | 0.00 | 11/27 | 0.00 |
| 11/08 | 0.00 | 11/20 | 0.00 | 11/29 | 0.00 |

| WESTFIELD | | | Case # 19-76272-ast | |
|---|---|---|---|---|
| | | | MOR-1    DISBURSEMENTS | |
| Date | Unit | Check # | Name | Amount |
| 2019-11-06 | NY304 | 790193 | Absolut at Westfield, LLC | 450.00 |
| 2019-11-06 | NY304 | 790194 | Absolut at Westfield, LLC | 50.00 |
| 2019-11-06 | NY304 | 790195 | Advo Waste Medical Services, LLC | 200.00 |
| 2019-11-06 | NY304 | 790196 | Albert J. Mogavero | 277.00 |
| 2019-11-06 | NY304 | 790197 | Audrey Pye | 203.00 |
| 2019-11-06 | NY304 | 790198 | Chautauqua County Sheriff | 185.06 |
| 2019-11-06 | NY304 | 790199 | Compton, Michele | 154.50 |
| 2019-11-06 | NY304 | 790200 | Crown Energy Services, Inc. | 550.59 |
| 2019-11-06 | NY304 | 790201 | Eaton Office Supply Co., Inc. | 653.14 |
| 2019-11-06 | NY304 | 790202 | Ferry, John | 82.54 |
| 2019-11-06 | NY304 | 790203 | Global Health Products, Inc. | 784.68 |
| 2019-11-06 | NY304 | 790204 | Herdeman, Pamela | 26.78 |
| 2019-11-06 | NY304 | 790205 | Hopkins, Thomas | 501.95 |
| 2019-11-06 | NY304 | 790206 | Integra Scripts LLC | 672.73 |
| 2019-11-06 | NY304 | 790207 | Interstate Gourmet Coffee Roasters, Inc. | 239.53 |
| 2019-11-06 | NY304 | 790208 | Irish Welding & Carbonic Corp | 1,259.79 |
| 2019-11-06 | NY304 | 790209 | Meyer, Cynthia | 18.00 |
| 2019-11-06 | NY304 | 790211 | Nandor Decsi | 110.00 |
| 2019-11-06 | NY304 | 790210 | NYS Child Support Processing Center | 117.11 |
| 2019-11-06 | NY304 | 790212 | Pioneer Credit Recovery | 64.82 |
| 2019-11-06 | NY304 | 790213 | PointClickCare Technologies, Inc. | 2,226.53 |
| 2019-11-06 | NY304 | 790214 | Post Journal | 63.05 |
| 2019-11-06 | NY304 | 790215 | Reqger, LLC | 59.00 |
| 2019-11-06 | NY304 | 790216 | Spencer Drake | 75.00 |
| 2019-11-06 | NY304 | 790217 | Sysco Frozen Foods | 4,407.52 |
| 2019-11-06 | NY304 | 790218 | Thomas Hopkins, Custodian | 335.35 |
| 2019-11-06 | NY304 | 790219 | U.S. Department Of Education | 31.72 |
| 2019-11-06 | NY304 | 790220 | Vivial | 41.75 |
| 2019-11-07 | NY304 | 790246 | U.S. Trustee | 4,875.00 |
| 2019-11-13 | NY304 | 790255 | Albert J. Mogavero | 277.00 |
| 2019-11-13 | NY304 | 790256 | Allscripts Healthcare, LLC | 305.10 |
| 2019-11-13 | NY304 | 790257 | Chautauqua County Sheriff | 182.61 |
| 2019-11-13 | NY304 | 790260 | Department of Public Works | 5,083.08 |
| 2019-11-13 | NY304 | 790258 | DFT Communications | 1,124.09 |
| 2019-11-13 | NY304 | 790259 | DFT Communications | 331.50 |
| 2019-11-13 | NY304 | 790261 | Eaton Office Supply Co., Inc. | 197.13 |
| 2019-11-13 | NY304 | 790262 | Guardian | 1,046.22 |
| 2019-11-13 | NY304 | 790263 | Irish Welding & Carbonic Corp | 293.95 |
| 2019-11-13 | NY304 | 790264 | Lifetime Benefit Solutions | 9.21 |
| 2019-11-13 | NY304 | 790265 | Lucille Schurkus | 125.00 |
| 2019-11-13 | NY304 | 790267 | Niceforo And Braun DDS, PC | 2,100.00 |
| 2019-11-13 | NY304 | 790266 | NYS Child Support Processing Center | 114.22 |
| 2019-11-13 | NY304 | 790268 | O'Connor Mechanical Corp. | 2,536.10 |
| 2019-11-13 | NY304 | 790269 | Pioneer Credit Recovery | 50.29 |
| 2019-11-13 | NY304 | 790270 | Pure Water Technology of WNY Inc. | 162.00 |
| 2019-11-13 | NY304 | 790271 | Sysco Frozen Foods | 4,499.14 |
| 2019-11-13 | NY304 | 790272 | TwinMed LLC | 132.11 |
| 2019-11-13 | NY304 | 790273 | U.S. Department Of Education | 37.42 |
| 2019-11-15 | NY304 | 790297 | 1199 SEIU | 1,345.62 |
| 2019-11-15 | NY304 | 790298 | Irish Welding & Carbonic Corp | 420.00 |
| 2019-11-19 | NY304 | 790299 | Health Facility Assessment Fund | 28,154.00 |
| 2019-11-19 | NY304 | 790300 | Health Facility Assessment Fund | 23,358.00 |
| 2019-11-20 | NY304 | 790304 | 1199 SEIU | 2,202.83 |
| 2019-11-20 | NY304 | 790305 | 1199 SEIU | 28.25 |
| 2019-11-20 | NY304 | 790306 | 1199 SEIU Greater NY Education Fund | 787.58 |
| 2019-11-20 | NY304 | 790307 | 634 - Consolidated Communications | 438.66 |
| 2019-11-20 | NY304 | 790308 | Absolut at Westfield, LLC | 41.00 |
| 2019-11-20 | NY304 | 790309 | Albert J. Mogavero | 277.00 |
| 2019-11-20 | NY304 | 790310 | Allscripts Healthcare, LLC | 1,039.73 |
| 2019-11-20 | NY304 | 790311 | Bestway Container Service | 425.63 |
| 2019-11-20 | NY304 | 790312 | Chautauqua County Sheriff | 160.70 |
| 2019-11-20 | NY304 | 790313 | Colonial Life | 2,085.96 |
| 2019-11-20 | NY304 | 790314 | Coudrey, Lisa | 142.00 |
| 2019-11-20 | NY304 | 790315 | Eaton Office Supply Co., Inc. | 11.19 |
| 2019-11-20 | NY304 | 790316 | Interstate Gourmet Coffee Roasters, Inc. | 239.53 |
| 2019-11-20 | NY304 | 790317 | Irish Welding & Carbonic Corp | 933.56 |
| 2019-11-20 | NY304 | 790318 | J. C. Ehrlich Co., Inc. | 373.68 |
| 2019-11-20 | NY304 | 790319 | NYS Child Support Processing Center | 89.85 |
| 2019-11-20 | NY304 | 790320 | NYS Commissioner of Health, NYNA | 40.00 |
| 2019-11-20 | NY304 | 790321 | Pattison, Hillary | 106.69 |
| 2019-11-20 | NY304 | 790322 | Pattison, Nathaniel | 80.50 |
| 2019-11-20 | NY304 | 790323 | Pioneer Credit Recovery | 74.48 |
| 2019-11-20 | NY304 | 790324 | Povinelli Cutlery Inc. | 23.27 |
| 2019-11-20 | NY304 | 790325 | Spectrum | 1,566.87 |
| 2019-11-20 | NY304 | 790326 | Sysco Frozen Foods | 4,456.63 |
| 2019-11-20 | NY304 | 790327 | Thomas Hopkins, Custodian | 212.29 |
| 2019-11-20 | NY304 | 790328 | Time Warner | 233.72 |
| 2019-11-20 | NY304 | 790329 | Tops Markets | 1,233.81 |
| 2019-11-20 | NY304 | 790330 | TwinMed LLC | 5,681.97 |
| 2019-11-27 | NY304 | 790354 | Albert J. Mogavero | 277.00 |
| 2019-11-27 | NY304 | 790355 | All State Fire & Security | 423.31 |
| 2019-11-27 | NY304 | 790356 | Associated Clinical Laboratories | 1,266.72 |
| 2019-11-27 | NY304 | 790357 | Billit AIT, LLC | 146.60 |
| 2019-11-27 | NY304 | 790358 | Carlson, Eric | 53.59 |

| WESTFIELD | | | | Case # 19-76272-ast | |
|---|---|---|---|---|---|
| | | | | MOR-1   DISBURSEMENTS | |
| | | | | | |
| Date | Unit | Check # | | Name | Amount |
| 2019-11-27 | NY304 | 790359 | | Chautauqua County Sheriff | 195.76 |
| 2019-11-27 | NY304 | 790360 | | Crown Energy Services, Inc. | 2,670.42 |
| 2019-11-27 | NY304 | 790361 | | First UNUM Life Insurance Co. | 30.78 |
| 2019-11-27 | NY304 | 790362 | | Health System Services, LTD | 10.96 |
| 2019-11-27 | NY304 | 790363 | | Irish Welding & Carbonic Corp | 420.00 |
| 2019-11-27 | NY304 | 790364 | | J. C. Ehrlich Co., Inc. | 101.52 |
| 2019-11-27 | NY304 | 790365 | | NYS Child Support Processing Center | 114.22 |
| 2019-11-27 | NY304 | 790366 | | Pioneer Credit Recovery | 47.94 |
| 2019-11-27 | NY304 | 790367 | | Purchase Power | 554.02 |
| 2019-11-27 | NY304 | 790368 | | Ressler, AnnMarie | 49.99 |
| 2019-11-27 | NY304 | 790369 | | Thomas Hopkins, Custodian | 250.00 |
| 2019-11-27 | NY304 | 790370 | | Windstream | 1.71 |
| | NY304 Total | | | | 120,201.85 |
| 11/04/19 | | | | suta 9/11-9/30/19 | 1,108.39 |
| 11/04/19 | | | | 401k/TPS/TDA/Ktrade | 1,783.42 |
| 11/04/19 | | | | Instantwhip | 700.00 |
| 11/06/19 | | | | NYS Taxes | 3,525.94 |
| 11/07/19 | | | | FED/FICA | 19,756.62 |
| 11/08/19 | | | | Net Payroll | 64,385.14 |
| 11/08/19 | | | | Instawhip | 700.00 |
| 11/12/19 | | | | 401k/TPS/TDA/Ktrade | 2,036.46 |
| 11/14/19 | | | | NYS Taxes | 3,474.83 |
| 11/14/19 | | | | FED/FICA | 20,904.07 |
| 11/15/19 | | | | Net Payroll EST | 65,135.45 |
| 11/15/19 | | | | Instawhip | 700.00 |
| 11/18/19 | | | | 401k/TPS/TDA/Ktrade | 2,004.95 |
| 11/18/19 | | | | Chudy | 952.75 |
| 11/20/19 | | | | fed/fica | 20,487.76 |
| 11/21/19 | | | | state | 3,691.54 |
| 11/22/19 | | | | PAYROLL | 66,644.07 |
| 11/22/19 | | | | Rent | 88,482.92 |
| 11/22/19 | | | | Rent | 47,192.57 |
| 11/25/19 | | | | 401k/TPS/TDA/Ktrade | 2,167.22 |
| 11/27/19 | | | | FED/FICA | 21,315.46 |
| 11/27/19 | | | | NYS Taxes | 3,683.74 |
| 11/27/19 | | | | Instantwhip | 700.00 |
| 11/27/19 | | | | Net Payroll | 69,091.88 |
| | | | | | 630,827.03 |

*CASE NO 19 - 76272 ast*
*MOR - 2*

**WESTFIELD**
**Actual Operations**
**Period 9/11/19 - 11/30/19**

| | 9/11 - 9/30/19 Absolut at Westfield NY304 | 10/1-10/31/19 Absolut at Westfield NY304 | 11/1-11/30/19 Absolut at Westfield NY304 | 9/11 - 11/30/19 Absolut at Westfield NY304 |
|---|---|---|---|---|
| Number of Beds | 120 | 120 | 120 | 120 |
| **CENSUS** | | | | |
| Private | 154 | 291 | 255 | 700 |
| Private Insurance | 0 | | 47 | 47 |
| Medicare | 166 | 375 | 277 | 818 |
| Medicare Managed Care | 241 | 381 | 277 | 899 |
| Medicaid | 700 | 1,196 | 1,233 | 3,129 |
| Medicaid Managed Care | 837 | 1,216 | 1,189 | 3,242 |
| Veterans | 0 | | | 0 |
| Hospice | 39 | 14 | 30 | 83 |
| **Total Days** | **2,137** | **3,473** | **3,308** | **8,918** |
| **REVENUE** | | | | |
| Private | 55,433 | 105,238 | 92,225 | 252,897 |
| Private Insurance | | | 15,312 | 15,312 |
| Medicare A | 71,082 | 196,623 | 147,778 | 415,482 |
| Medicare Managed Care | 69,573 | 135,151 | 92,589 | 297,313 |
| Medicaid | 149,765 | 249,731 | 261,863 | 661,359 |
| Medicaid Managed Care | 199,101 | 290,866 | 283,755 | 773,722 |
| Veterans | | | | 0 |
| Hospice | 8,443 | 2,447 | 6,551 | 17,440 |
| Net Resident Service Revenue | 553,397 | 980,056 | 900,072 | 2,433,526 |
| Net Ancillary Revenue | 17,665 | 30,826 | 36,566 | 85,058 |
| Deductions from Revenue | (15,529) | (30,514) | (27,228) | (73,270) |
| Other Revenue | 10,446 | 7,829 | 24,977 | 43,252 |
| **TOTAL REVENUE** | **565,979** | **988,198** | **934,388** | **2,488,565** |
| **EXPENSE** | | | | |
| Salaries and Wages | 255,181 | 403,509 | 473,568 | 1,132,257 |
| Fees | 1,788 | 3,438 | (443) | 4,782 |
| Supplies | 19,345 | 51,341 | 44,000 | 114,686 |
| Food | 12,595 | 19,456 | 22,189 | 54,239 |
| Purchased Services | 11,576 | 26,699 | 28,977 | 67,251 |
| Utilities | 4,820 | 8,694 | 10,656 | 24,170 |
| Other Direct Expense | 51,258 | 65,231 | 57,278 | 173,767 |
| Insurance | 9,458 | 14,187 | 14,187 | 37,833 |
| Employee Benefits | 39,980 | 60,911 | 15,900 | 116,791 |
| **OPERATING EXPENSE** | **406,000** | **653,465** | **666,310** | **1,725,776** |
| **NET INCOME / (LOSS) FROM OPERATIONS** | **159,979** | **334,733** | **268,078** | **762,789** |
| Net Prior Year Revenue / (Expense) | | | | 0 |
| Depreciation and Amortization | (5,708) | (8,133) | (8,217) | (22,058) |
| Rentals and Leases | (45,667) | (68,500) | (68,500) | (182,667) |
| Interest | 0 | | | 0 |
| Consultant Fees | (23,331) | (34,997) | (34,997) | (93,325) |
| Corporation Tax | 0 | | | 0 |
| Interest Income | 9 | 11 | 50 | 71 |
| Restructuring Costs | 0 | (17,240) | (41,534) | (58,774) |
| **NON-OPERATING EXPENSE** | **(74,697)** | **(128,859)** | **(153,197)** | **(356,753)** |
| **NET INCOME / (LOSS)** | **85,282** | **205,874** | **114,880** | **406,036** |

EBITDA

CASE No 19 - 76272 -ast  Page 1 of 1
MoR — 3

**Balance Sheet**

**As of November 30, 2019**

| | Westfield |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| Cash Incl Savings & Money Mkt | 1,513,978 |
| Patient Accounts Receivable | 3,060,283 |
| Allowance for Doubtful Account | (712,866) |
| Receivables-Officers & Related | 1,128,509 |
| Other Receivables | 15,203 |
| Inventories | 8,159 |
| Prepaids and Deposits | 411,965 |
| **Total Current Assets** | **5,425,232** |
| **Fixed Assets** | |
| Leasehold Improvements | 861,274 |
| Major Movable Equipment | 459,561 |
| Automobiles | 0 |
| **Total Fixed Assets** | **1,320,835** |
| Accumulated Depreciation | (753,784) |
| Projects in Progress | (1,284) |
| **Net Book Value** | **565,767** |
| **Other Non-Current Assets** | |
| MRA/MDS Long Term Receivables | 0 |
| **Total Other Non-Current Assets** | **0** |
| **Intangible Assets - Net** | |
| Goodwill - Net | 0 |
| **Total Intangible Assets - Net** | **0** |
| **TOTAL ASSETS** | **5,990,999** |
| **LIABILITIES** | |
| **Current Liabilities** | |
| Liabilities Subject to Compromise(Pre) | 4,551,140 |
| Current Portion-Long Term Debt | 0 |
| Accounts Payable | 111,668 |
| Accrued Comp & Related Liab | 197,541 |
| Other Accrued Expenses | 113,075 |
| Liabilities-Officers & Related | 91,380 |
| Construction Contracts | 0 |
| **Total Current Liabilities** | **5,064,804** |
| **Non-Current Liabilities** | |
| Long Term Debt | 0 |
| MRA/MDS Long Term Liabilities | 10,437 |
| Other Non-Current Liabilities | 0 |
| **Total Non-Current Liabilities** | **10,437** |
| **TOTAL LIABILITIES** | **5,075,241** |
| **EQUITY** | |
| Additional Paid In Capital | |
| **Capital** | **0** |
| Retained Earnings | 3,468,894 |
| Distributed Retained Earnings | (3,243,926) |
| **Retained Earnings** | **224,968** |
| **Net Income/(Loss) Current Year** | **690,790** |
| **TOTAL EQUITY** | **915,758** |
| **TOTAL LIABILITIES AND EQUITY** | **5,990,999** |

In re **Absolut Center for Nursing and Rehabilitation at Westfield, Ll**    Case No. **19-76272-ast**

      **Debtor**    Reporting Period: **11/1/19-11/30/19**

## STATUS OF POST-PETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.

Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.

Attach photocopies of any tax returns filed during the reporting period.

| Federal | Beginning Tax | Amount Withheld and/or Accrued | Amount Paid | Date Paid | Check # or EFT | Ending Tax |
|---|---|---|---|---|---|---|
| Withholding | 7,150 | 38,638 | 29,798 | See Att | EFT | 15,990 |
| FICA-Employee | 6,303 | 34,095 | 26,333 | See Att | EFT | 14,065 |
| FICA-Employer | 10,806 | 29,592 | 26,333 | See Att | EFT | 14,065 |
| Unemployment | 248 | 333 | - | 11/4/19 | EFT | 581 |
| Income | | | | | | - |
| Other: | | | | | | - |
|   Total Federal Taxes | 24,507 | 102,658 | 82,464 | - | - | 44,701 |
| **State and Local** | | | | | | |
| Withholding | 5,837 | 19,006 | 14,376 | See Att | EFT | 10,467 |
| Sales | 34 | 31 | - | | | 65 |
| Excise | | | | | | - |
| Unemployment | 2,376 | 1,642 | 1,108 | 11/4/19 | EFT | 2,910 |
| Real Property | | | | | | - |
| Personal Property | | | | | | - |
| Other: | | | | | | - |
|   Total State and Local | 8,247 | 20,679 | 15,484 | - | - | 13,442 |
| **Total Taxes** | 32,754 | 123,337 | 97,948 | - | - | 58,143 |

## SUMMARY OF UNPAID POST-PETITION DEBTS

Attach aged listing of accounts payable.

| | Current | 0-30 | 31-60 | 61-90 | Over 91 | Total |
|---|---|---|---|---|---|---|
| | | | **Number of Days Past Due** | | | |
| Accounts Payable | 111,603 | | | | | |
| Wages Payable | 77,081 | | | | | |
| Taxes Payable | 58,143 | | | | | |
| Rent/Leases-Building | - | 66,974 | | | | |
| Rent/Leases-Equipment | | | | | | |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees | | | | | | |
| Amounts Due to Insiders | | | | | | |
| Other: | | | | | | |
| Other: | | | | | | |
| **Total Post-petition Debts** | 246,827 | 66,974 | - | - | - | - |

**Explain how and when the Debtor intends to pay any past due post-petition debts.**

_____

_____

_____

CASE No 19 - 76272 - ast

MOR - 4

**Absolut - New York**
**Payroll Tax Summary**

| PPE Date | Pay Date | Tax Type | Acct | AAP NY301 Aurora | AOP NY302 Orchard | eff 7/1/09 HUD ATR NY303 Three Rivers | AWF NY304 Westfield | eff 6/1/09 HUD ARI NY308 Allegany | eff 6/1/09 HUD AVP NY309 Gasport | AOB NY310 Brooke | Facilities Total | Paid Date (due 15th) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/19/19 | 10/25/19 | NY State | 203700 | 11,097.20 | 5,095.94 | 3,660.05 | 3,525.94 | 1,171.27 | 2,656.28 | 816.41 | 28,023.09 | |
| | | NY City Tax | 203700 | | | 0.00 | | | | | 0.00 | |
| | | EFT #2 Total | | 11,097.20 | 5,095.94 | 3,660.05 | 3,525.94 | 1,171.27 | 2,656.28 | 816.41 | 28,023.09 | 11/06/19 |
| 10/26/19 | 11/1/19 | SST | 203600 | 33,544.58 | 440.90 | 11,237.66 | 10,217.26 | 3,712.50 | 7,909.36 | 2,771.72 | 69,833.98 | |
| | | MCR | 203600 | 7,844.86 | 103.10 | 2,628.28 | 2,389.36 | 868.24 | 1,849.76 | 648.24 | 16,331.84 | |
| | | FED | 203500 | 22,151.67 | 219.48 | 7,650.23 | 7,150.00 | 2,385.12 | 5,483.54 | 1,696.93 | 46,736.97 | |
| | | EIC | 203501 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | EFT #1 Total | | 63,541.11 | 763.48 | 21,516.17 | 19,756.62 | 6,965.86 | 15,242.66 | 5,116.89 | 132,902.79 | 11/07/19 |
| 10/26/19 | 11/1/19 | NY State | 203700 | 10,898.52 | 134.44 | 3,629.16 | 3,474.83 | 1,127.16 | 2,548.45 | 825.43 | 22,637.99 | |
| | | NY City Tax | 203700 | | | 0.00 | | | | | 0.00 | |
| | | EFT #2 Total | | 10,898.52 | 134.44 | 3,629.16 | 3,474.83 | 1,127.16 | 2,548.45 | 825.43 | 22,637.99 | 11/14/19 |
| 11/2/19 | 11/8/19 | SST | 203600 | 33,100.20 | 23.88 | 11,457.28 | 10,704.38 | 3,763.76 | 8,694.92 | 2,579.46 | 70,323.88 | |
| | | MCR | 203600 | 7,741.30 | 5.58 | 2,679.74 | 2,503.54 | 880.26 | 2,033.60 | 603.36 | 16,447.28 | |
| | | FED | 203500 | 21,841.58 | 16.11 | 8,017.03 | 7,696.15 | 2,421.90 | 6,876.57 | 1,568.36 | 48,437.70 | |
| | | EIC | 203501 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | EFT #1 Total | | 62,683.08 | 45.57 | 22,154.05 | 20,904.07 | 7,065.92 | 17,604.99 | 4,751.18 | 135,208.86 | 11/14/19 |
| 11/2/19 | 11/8/19 | NY State | 203700 | 10,788.37 | 7.82 | 3,720.89 | 3,691.54 | 1,149.69 | 3,136.82 | 763.84 | 23,258.97 | |
| | | NY City Tax | 203700 | | | 0.00 | | | | | 0.00 | |
| | | EFT #2 Total | | 10,788.37 | 7.82 | 3,720.89 | 3,691.54 | 1,149.69 | 3,136.82 | 763.84 | 23,258.97 | 11/21/19 |
| 11/9/19 | 11/15/19 | SST | 203600 | 34,559.28 | 0.00 | 11,950.04 | 10,697.68 | 3,923.24 | 7,704.02 | 2,937.76 | 71,812.02 | |
| | | MCR | 203600 | 8,091.82 | 0.00 | 2,794.70 | 2,502.06 | 917.54 | 1,801.60 | 686.96 | 16,794.70 | |
| | | FED | 203500 | 22,581.96 | 0.00 | 8,565.06 | 7,288.00 | 2,642.88 | 5,231.61 | 1,798.81 | 48,106.32 | |
| | | EIC | 203501 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | EFT #1 Total | | 65,273.06 | 0.00 | 23,309.80 | 20,487.76 | 7,483.66 | 14,737.23 | 5,423.53 | 136,715.04 | 11/20/19 |
| 11/9/19 | 11/15/19 | NY State | 203700 | 11,473.19 | 0.00 | 3,949.27 | 3,683.74 | 1,272.80 | 2,456.04 | 900.88 | 23,735.92 | |
| | | NY City Tax | 203700 | | | 0.00 | | | | | 0.00 | |
| | | EFT #2 Total | | 11,473.19 | 0.00 | 3,949.27 | 3,683.74 | 1,272.80 | 2,456.04 | 900.88 | 23,735.92 | 11/27/19 |
| 11/16/19 | 11/22/19 | SST | 203600 | 33,329.62 | 0.00 | 11,721.16 | 11,063.94 | 3,984.64 | 8,119.34 | 2,672.66 | 70,871.16 | |
| | | MCR | 203600 | 7,794.84 | 0.00 | 2,741.16 | 2,587.38 | 927.18 | 1,899.16 | 625.18 | 16,574.92 | |
| | | FED | 203500 | 21,491.23 | 0.00 | 8,177.95 | 7,664.14 | 2,680.32 | 5,604.92 | 1,831.19 | 47,249.75 | |
| | | EIC | 203501 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | EFT #1 Total | | 62,615.59 | 0.00 | 22,640.29 | 21,315.46 | 7,572.04 | 15,623.42 | 4,929.03 | 134,695.83 | 11/27/19 |
| | TOTALS | SST | 203600 | 134,573.58 | 464.78 | 46,366.14 | 42,683.26 | 15,364.04 | 32,427.64 | 10,961.60 | 282,841.04 | |
| | | MCR | 203600 | 31,472.82 | 108.68 | 10,843.90 | 9,982.36 | 3,593.22 | 7,584.02 | 2,563.74 | 66,148.74 | |
| | | FED | 203500 | 88,066.44 | 235.59 | 32,410.27 | 29,798.29 | 10,130.22 | 23,196.64 | 6,695.29 | 190,532.74 | |
| | | EIC | 203501 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | | | 254,112.84 | 809.05 | 89,620.31 | 82,463.91 | 29,087.48 | 63,208.30 | 20,220.63 | 539,522.52 | |
| | | NY State | 203700 | 44,257.28 | 5,238.20 | 14,959.37 | 14,376.05 | 4,720.92 | 10,797.59 | 3,306.56 | 97,655.97 | |
| | | NY City Tax | 203700 | | | 0.00 | | | | | | |
| | | EFT #2 Total | | 44,257.28 | 5,238.20 | 14,959.37 | 14,376.05 | 4,720.92 | 10,797.59 | 3,306.56 | 97,655.97 | |
| | | | | 0.00 | 0.00 | (0.00) | (0.00) | (0.00) | 0.00 | (0.00) | (0.00) | |

In re <u>Absolut Center for Nursing and Rehabilitation at Westfield, LLC</u>    Case No. <u>19-76272-ast</u>
        Debtor    Reporting Period: <u>11/1/19-11/30/19</u>

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount |
|---|---|
| Total Accounts Receivable at the beginning of the reporting period | 2,852,681 |
| Plus: Amounts billed during the period | 927,901 |
| Less: Amounts collected during the period | 793,175 |
| Total Accounts Receivable at the end of the reporting period | 2,987,407 |

| Accounts Receivable Aging | 0-30 Days | 31-60 Days | 61-90 Days | 91+ Days | Total |
|---|---|---|---|---|---|
| Medicare | 117,156 | 44 | - | 22,776 | 139,977 |
| Self Pay | (33,011) | 175,688 | 117,085 | 1,028,806 | 1,288,569 |
| Medicaid | 457,778 | 136,532 | 105,283 | 376,394 | 1,075,987 |
| Insurance | 181,672 | 134,021 | 29,818 | 137,363 | 482,874 |
| Total Accounts Receivable | 723,596 | 446,285 | 252,185 | 1,565,340 | 2,987,407 |
| | | | | | |
| Less: Bad Debts (Amount considered uncollectible) | | | | | 712866 |
| | | | | | |
| Net Accounts Receivable | | | | | 2,274,541 |

## TAXES RECONCILIATION AND AGING

| Taxes Payable | 0-30 Days | 31-60 Days | 61-90 Days | 91+ Days | Total |
|---|---|---|---|---|---|
| Federal P/R Tax | 44,701 | | | | 44,701 |
| State P/R Tax | 13,377 | | | | 13,377 |
| Sales Tax | 31 | 21 | 13 | | 65 |
| 91+ days old | | | | | 0 |
| Total Taxes Payable | | | | | 0 |
| Total Accounts Payable | 58,109 | 21 | 13 | 0 | 58,143 |

In re <u>Absolut Care for Nursing and Rehabilitation at Westfield, LLC</u>    Case No. <u>19-76272-ast</u>
      **Debtor**    **Reporting Period:** <u>11/1/19 - 11/30/19</u>

## PAYMENTS TO INSIDERS AND PROFESSIONALS

Of the total disbursements shown on the Cash Receipts and Disbursements Report (MOR-1) list the amount paid to insiders (as defined in Section 101(31) (A)-(F) of the U.S. Bankruptcy Code) and to professionals. For payments to insiders, identify the type of compensation paid (e.g. Salary, Bonus, Commissions, Insurance, Housing Allowance, Travel, Car Allowance, Etc.). Attach additional sheets if necessary.

| INSIDERS | | | |
|---|---|---|---|
| NAME | TYPE OF PAYMENT | AMOUNT PAID | TOTAL PAID TO DATE |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL PAYMENTS TO INSIDERS | | | |

| PROFESSIONALS | | | | | |
|---|---|---|---|---|---|
| NAME | DATE OF COURT ORDER AUTHORIZING PAYMENT | AMOUNT APPROVED | AMOUNT PAID | TOTAL PAID TO DATE | TOTAL INCURRED & UNPAID* |
| US Trustee | | | 4,875 | 4,875 | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| TOTAL PAYMENTS TO PROFESSIONALS | | 0 | 4,875 | 4,875 | 0 |

* INCLUDE ALL FEES INCURRED, BOTH APPROVED AND UNAPPROVED

### POST-PETITION STATUS OF SECURED NOTES, LEASES PAYABLE
### AND ADEQUATE PROTECTION PAYMENTS

| NAME OF CREDITOR | SCHEDULED MONTHLY PAYMENT DUE | AMOUNT PAID DURING MONTH | TOTAL UNPAID POST-PETITION |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL PAYMENTS | | | |

In re Absolut Care for Nursing and Rehabilitation at Westfield, LLC    Case No. 19-76272-ast
        **Debtor**                                                       Reporting Period: 11/1/19 - 11/30/19

## DEBTOR QUESTIONNAIRE

| | Must be completed each month. If the answer to any of the questions is "Yes", provide a detailed explanation of each item. Attach additional sheets if necessary. | Yes | No |
|---|---|---|---|
| 1 | Have any assets been sold or transferred outside the normal course of business this reporting period? | | x |
| 2 | Have any funds been disbursed from any account other than a debtor in possession account this reporting period? | | x |
| 3 | Is the Debtor delinquent in the timely filing of any post-petition tax returns? | | x |
| 4 | Are workers compensation, general liability or other necessary insurance coverages expired or cancelled, or has the debtor received notice of expiration or cancellation of such policies? | | x |
| 5 | Is the Debtor delinquent in paying any insurance premium payment? | | x |
| 6 | Have any payments been made on pre-petition liabilities this reporting period? | | x |
| 7 | Are any post petition receivables (accounts, notes or loans) due from related parties? | | x |
| 8 | Are any post petition payroll taxes past due? | | x |
| 9 | Are any post petition State or Federal income taxes past due? | | x |
| 10 | Are any post petition real estate taxes past due? | | x |
| 11 | Are any other post petition taxes past due? | | x |
| 12 | Have any pre-petition taxes been paid during this reporting period? | | x |
| 13 | Are any amounts owed to post petition creditors delinquent? | | x |
| 14 | Are any wage payments past due? | | x |
| 15 | Have any post petition loans been been received by the Debtor from any party? | | x |
| 16 | Is the Debtor delinquent in paying any U.S. Trustee fees? | | x |
| 17 | Is the Debtor delinquent with any court ordered payments to attorneys or other professionals? | | x |
| 18 | Have the owners or shareholders received any compensation outside of the normal course of business? | | x |